1  JOSEPH A. WALSH II, CASB No. 143694
   MARC R. GREENBERG, CASB No. 123115
2  JOHN COX, CASB No. 197687
   KEESAL, YOUNG & LOGAN
3  A Professional Corporation
   400 Oceangate, P.O. Box 1730
4  Long Beach, California 90801-1730
   Telephone:    (562) 436-2000
5  Facsimile:    (562) 436-7416

6  Attorneys for FLEET MANAGEMENT LTD.

7

8                    UNITED STATES DISTRICT COURT

9                  NORTHERN DISTRICT OF CALIFORNIA

10

11  UNITED STATES OF AMERICA,           )   Case No. CR 08-0160-1 SI
                                         )
12                      Plaintiff(s),    )
                                         )   **DEFENDANT FLEET MANAGEMENT**
13            vs.                        )   **LTD.'S STATUS CONFERENCE**
                                         )   **STATEMENT**
14  JOHN J. COTA, et al.,                )
                                         )
15                      Defendant(s).    )
                                         )
16                                       )
                                         )
17  _____ )

18  / / /

19

20

21

22

23  / / /

24

25

26

27

28  / / /

KYL_LB1167133

DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT

1

## I.

2

## STATEMENT OF FACTS

3    On July 22, 2008, the grand jury for this district handed down a Second Superseding

4  Indictment in this matter, adding Fleet as a Defendant. Immediately thereafter, on July 23, 2008, this

5  Court vacated its prior order setting Rule 15 depositions of certain crew members of the *M/V COSCO*

6  *BUSAN* for July 21 and August 11, 2008.  Pursuant to the Court's order of August 1, 2008, trial in this

7  matter is now tentatively set for November 17, 2008.  In setting that date, the Court instructed Fleet to

8  attempt to evaluate when it could be ready for trial and report back on August 15, 2008 and thus this

9  statement is provided to Court in support of that Conference.

10    On July 28, 2008, Defendant Fleet made a timely request for discovery from the government—

11  including expert witness disclosures, Jencks material, and any evidence which the government intends

12  to offer under Federal Rule of Evidence 404(b).  (A copy of Fleet's discovery request is attached

13  hereto as Exhibit "A".)  The government has yet to respond to this request, other than to begin

14  production of documents and electronic files.

15    **A.    Production of the Initial Discovery from the Government.**

16    On August 1, 2008, the Government provided Defendant Fleet with seventeen CD Rom disks

17  containing various discovery materials, including:

18            1.    Vessel Traffic videos;

19            2.    VTS telephone recordings;

20            3.    NTSB public docket documents;

21            4.    NTSB non-public documents;

22            5.    NTSB photos;

23            6.    VDR dual language transcripts;

24            7.    Ship's diagram;

25            8.    Audio recording from the Voyage Data recorder

26            9.    Electronic chart images.

27    The Government did not provide an index of the documents on the disks.  Therefore, each disk

28  must be reviewed and indexed, document by document.  This process alone will take weeks.  A quick

DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT

1   review of one disk, entitled NTSB non-public documents, revealed that there were over 1,600 separate

2   documents on the disk.  We have so far prepared a list of the files on this one disk, a copy of which is

3   attached hereto as Exhibit "B".  While some of the documents/files on this disk may not be central to

4   Fleet's defense, many are significant.  However, the value of the information cannot be discerned from

5   the file or document names and even still can only be evaluated by reading each document.

6        One of the central issues that must be resolved at trial is the proximate cause of the allision.

7   The Government has charged both Captain John Cota and Fleet, as the proximate cause of the allision.

8   While for its own purposes the government chose not to charge Cota with operating the *COSCO*

9   *BUSAN* while under the influence of drugs, the discovery reviewed so far reveals that Captain Cota

10   had a significant history of drug use and mishaps that was well known but repeatedly disregarded by

11   the United States Coast Guard, The San Francisco Pilots Association and the California State Board of

12   Pilots Commissioners.

13        According to the testimony of Dr. Robert Bourgeois during NTSB hearings, Captain Cota

14   should not have been licensed as a pilot.  As Dr. Bourgeois put it, he would not allow his child to

15   board a school bus driven by someone that was taking the drugs that Captain Cota was using on a

16   regular basis.  (See Article quoting Dr. Bourgeois attached as Exhibit "C".)  Cota's medical condition

17   and drug use was also apparently an issue in the USS Tarawa incident in 2004, and again in 2006 in

18   the grounding of the MV Hyundai Pioneer.  Undoubtedly, these events and circumstances will be

19   issues at trial.

20        One of the documents on the NTSB Non-Public Documents disk revealed that in 2004 when

21   Captain Cota had an "incident" on board the USS Tarawa, not only did the Pilots Commission

22   investigate Cota's mental fitness for the job, the U.S. Coast Guard sent a letter to the Captain of the

23   USS Tarawa stating the Coast Guard had also commenced an investigation of Cota.  The Coast Guard

24   Marine Safety Office wrote that it was "commencing an investigation into the circumstances

25   surrounding the conduct of the pilot concerned (Cota)."  This document is the first time that the

26   existence of a Coast Guard investigation of the Tarawa incident has been revealed.

27        Unfortunately, the Coast Guard's letter to the Captain of the Tarawa is all that was located on

28   the computer disk regarding this investigation.  As such, a detailed discovery request will be required

DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT

1  to query the results of the Coast Guard investigation and/or to determine whether the Coast Guard

2  followed through with the investigation of Cota that it promised in 2004.

3      This is but one example, from one document, on one disk.  As noted above, there are over a

4  thousand documents on just the one disk, and we have recently been advised there are over 60 disks in

5  total.  Absent a detailed and descriptive index, a page by page review is inescapable.  This process

6  alone will take weeks, only to be followed up with more detailed discovery requests and trial

7  subpoenas.  For example, Fleet has served the Government with a second discovery letter that is more

8  detailed in its scope.  This letter specifically requests that the Government produce the Coast Guard's

9  investigation file from the USS Tarawa incident, amongst other specific documents.  (A copy of

10  Fleet's follow-up discovery letter is attached hereto as Exhibit "D".)

11      **B.**    **Production of the Second Round of Discovery from the Government.**

12      On August 11, 2008, the Government provided Defendant Fleet with over 1,100 pages of hard

13  copy reports, Coast Guard reports, and California Fish and Game Reports.  In addition, the

14  Government served Defendant Fleet with 38 additional CD Roms, some of which is discovery

15  materials from the civil proceedings.

16      As the Court is likely aware, the United States Government has also filed a civil action in

17  Federal Court against Cota and Fleet.  According to papers filed by the United States it is seeking:

18
19      A. . . . a judicially assessed civil penalty pursuant to the Federal Water
    Pollution Control Act/Clean Water Act, 33 U.S.C. § 1321(b)(7), as
    amended by the Oil Pollution Act of 1990.  By its nature, the amount
20      of the judicially assessed civil penalty is to be set and computed by the
    Court, not the United States.

21
22      B.  Pursuant to the National Marine Sanctuaries Act ("NMSA"), 16
    U.S.C. § 1437(e)(1), the United States has pled a cause of action for
23      forfeiture of *COSCO BUSAN*.  The United States presently believes
    that the value of the vessel is $79.5 million, or in excess thereof.

24  The Government's civil action was filed twenty three days after the incident on November 30, 2008,

25  months before the Government even considered indictment of Fleet.  In addition to those civil

26  penalties, the Government is also seeking to impose a $43 million fine for the emergency off-loading

27  of the cargo from the *COSCO BUSAN* after the allision allegedly based on a violation of the U.S. trade

28  law, commonly.  The off-loading was required to ensure the safety of persons, the environment and

DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT

1   property and to permit temporary emergency repair of the *COSCO BUSAN*. As such, the Government

2   is forcing the defense of multiple civil and administrative proceedings in addition to this criminal

3   action—all of which are targeted at extracting money for what the Government acknowledges was at

4   worst misdemeanor negligence of the crew in not preventing Pilot Cota from navigating the vessel

5   into the bridge pylon.

6          The Government primary allegation in both the civil and the criminal case is negligence.  The

7   Government is quick to note that the standard for criminal negligence is identical to that in a civil

8   case, with the exception that in a criminal case there is no effort to apportion the degree of fault; a

9   person one percent responsible, can somehow be 100 percent guilty of criminal negligence.  Because

10  the claim in the criminal case is "negligence," (obviously no one, presumably not even Captain Cota,

11  intended to hit the bridge) the question of proximate cause, the doctrines of first clear chance, and last

12  clear chance, are all at issue here.  We believe that the evidence at trial will demonstrate that the Coast

13  Guard, the Pilots Association and the Board of Pilots Commissioners, and the Board's medical

14  doctor(s) who  certified Cota as being "fit for duty" all had the first clear chance to prevent the

15  allision, simply by following and enforcing their own rules governing physical and mental fitness for

16  duty.  The Coast Guard has now acknowledged that it should not have licensed Cota in 2007 given the

17  disclosures he made to the Coast Guard in January 2007 with respect to his medical condition and

18  drug use.  The evidence at trial will show that the Coast Guard failed in its mission to prevent an unfit

19  pilot from piloting the *COSCO BUSAN*.

20         Separate from the Coast Guard, there are also the actions of the Pilots Association and Board

21  of Pilot Commissioners that must be investigated as part of Fleet's defense.  Both groups had

22  opportunities and obligations to prevent Cota from piloting the *COSCO BUSAN* on November 7,

23  2007.  Both failed to do so, despite Cota's widely known history of drug abuse, medical unfitness, and

24  a history of piloting accidents due to a "loss of situational awareness."  The Government's

25  investigation did not cover the actions and omissions of these three groups and so Fleet will need the

26  assistance of the Court to subpoena documents and testimony from the Coast Guard, the Pilots

27  Association and the Board of Pilot Commissioners.

28         In addition, the evidence will show that the Coast Guard's Vessel Traffic Service ("VTS") also

DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT

1    had an opportunity and duty to prevent the allision.  On the morning of November 7, 2007, the VTS

2    allowed Cota to leave port, despite the fact that VTS knew that to do so was in violation of the Harbor

3    Safety Plan requirement that the pilot have at least a half mile visibility.  The U.S. Coast Guard is

4    identified within the Plan as the Agency responsible for the "mainstay of enforcement."  In this case

5    VTS reported to Cota that the visibility was, at best, less than a quarter mile, yet it made no effort

6    whatsoever to enforce the Harbor Safety Plan.

7        Thereafter, when VTS observed that Cota was at risk of alliding with the bridge, the VTS

8    operator communicated with Cota but failed to warn or advise that he was standing in danger.  Worse

9    yet, the VTS operator falsely told Cota that the ship was heading 235 degrees when in fact that was

10   not the vessel's heading.  The actions and omissions of the VTS were not examined by the Grand Jury

11   and therefore the discovery materials fail to include all the evidence of VTS's role as a proximate

12   cause of the allision.  This evidence will also have to be developed independently from the discovery

13   materials provided by the Government.

14       Separate and distinct from the evidence that must be developed from the Coast Guard and VTS

15   regarding proximate case, there is also information and evidence that Fleet must develop relating to

16   the knowledge in the Pilotage industry generally concerning sleep apnea and drug use by pilots.  Pilots

17   Associations have been on notice since at least 1995 that sleep apnea presented an unacceptable

18   danger for pilots.  In 1995 the NTSB published its report on the grounding of the Star Princess on

19   June 23, 1995. (See NTSB Report, excerpts attached as Exhibit "E".)  Captain Cota apparently suffers

20   from this same medical condition.

21       Until Fleet receives and reviews all of the discovery materials, and is provided with the

22   Government's expert disclosures, Fleet cannot finalize its list of discovery requests and trial

23   subpoenas.  On August 1, 2008, the Court set a discovery deadline for the Government for August 18.

24   The Court also set an expert disclosure deadline for September 2nd.  Once these disclosures are

25   completed, Fleet will be in a better position to inform the Court of when it can be adequately prepared

26   for trial.  At this time, Fleet's best estimate, assuming full cooperation from the Government with

27   discovery from Federal and State agencies, is that it can be prepared for trial in mid to late February

28   2009.

KYL_LB1167133
DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT

## II.

**THE DEPOSITIONS OF THE CREW MEMBERS CANNOT GO FORWARD UNTIL THE GOVERNMENT HAS PRODUCED THE DISCOVERY NECESSARY TO ENABLE THE DEFENDANTS TO PREPARE TO TAKE EFFECTIVE TRIAL TESITMONY PURSUANT TO RULE 1**

As the Court knows, deposition testimony under Federal Rule of Criminal Procedure 15 is trial testimony. See, Fed. Rule Crim. Proc. 15(e)(2); Wright, Federal Procedure and Practice, Section 243. As such, all of the substantive rights that attach at trial apply, including the right to effectively confront and cross-examine witnesses. See, Wright, supra, Section 241, and cases cited therein. ("[T]he Confrontation Clause is not violated by admitting the recorded testimony of an unavailable witness against a defendant who, when the testimony was given, was represented by counsel and had a complete and adequate opportunity to cross-examine the witness.") (Emphasis added.)  While impeachment can be one aspect of cross examination, another can be establishment of foundational facts for expert testimony.

Here, Fleet's counsel cannot be reasonable prepared to effectively cross-examine the witnesses whom the government intends to depose until counsel receives and reviews the entire sum of the discovery which the Government would ordinarily produce prior to commencing trial.  To conclude otherwise would be to force the defense to indulge in fruitless guesswork regarding what issues and/or documents may be relevant during the balance of the trial, and to cross-examine (presumably, at great length) accordingly.  Defendants are entitled to strategic examination of witnesses and not merely a shotgun examination on every conceivable fact.

Whatever may be the Government's interest in preserving testimony, or the crew members' interest in returning home, these interests do not outweigh the need to guarantee that defendants receive effective assistance of counsel and Due Process; this is especially true when the defense is working diligently to prepare both for these depositions, and for the balance of the trial, and when any delay to date is attributable solely to the Government's investigative and charging decisions (whether reasonable, or not).

Fleet anticipates that it will require some seven to ten expert witnesses.  The foundational

KYL_LB1167133

DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT

1   information for these experts will, at least in part, be the statements and testimony of the crew

2   members.  As such, these experts must be retained and prepared before Fleet can examine the material

3   witnesses, in Rule 15 depositions or at trial.  Again, until discovery is completed, Fleet cannot state

4   with confidence the number of experts required or the topics to be covered.  However, counsel for

5   Fleet is willing to meet with the Court in camera to discuss the topics presently anticipated for expert

6   testimony.

7          Since the Government's allegation is negligence, it comes down to a matter of opinion as to

8   the standard of care in the industry and whether or not the crew's conduct fell below that standard of

9   care, particularly when viewed in light of Cota's medical condition and drug use.  While the

10  Government has asserted that the crew should have stopped Cota from navigating on an allision

11  course, the question remains—did Cota display observable evidence that he was incapacitated by

12  drugs.  Since the charges against Cota regarding his drug use were severed for trial, it will be up to

13  Fleet to develop not only the linkage between his drug use and his loss of situational awareness, but

14  also the fact that the drugs in question did not cause Cota to display an outwardly noticeable sign of

15  intoxication.  This requires an exhaustive review of Cota's medical history, his drug use, the likely

16  drug interactions, and development of expert testimony.

17         In addition, the Court should be aware that Fleet anticipates calling more than ten witnesses

18  from foreign countries, some of which will require the assistance of the Court to compel attendance.

19  In addition, Fleet anticipates that it will request the attendance of personnel from the Navy, the Coast

20  Guard, the State of California, the Office of Inspector General of Homeland Security, and General

21  Accounting Office.  It is also likely that Fleet will require Court assistance to compel the attendance of

22  some these Government officials that were involved in allowing Cota to continue to hold a license,

23  despite his medical condition and drug use, and officials involved in the operation of VTS.

24         Fleet appreciates that the crew has now been detained in hotel rooms for over nine months.

25  Fleet is concerned that this time lag has already taken a toll on their well being and their ability to

26  testify competently.  As such, Fleet understands that Rule 15 depositions will be required, here or in

27  Hong Kong, in the future.  However, Fleet respectfully submits that the Court should set deposition

28  dates which meet Fleet's need to adequately prepare—and Fleet will only know when it can be

DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT

1  prepared once the government completes discovery and the Court resolves any lingering discovery

2  disputes.

3  The Court should also note that setting depositions before the Government has completed its

4  investigation and trial preparation poses the risk that it may discover and produce, after these

5  witnesses have testified and been released, materials that would necessitate further defense cross-

6  examination of the deposition witnesses. If this were to occur, absent such an opportunity to cross-

7  examine, the defense would, of course, move to preclude these witnesses' deposition testimony in its

8  entirety. Accordingly, these depositions should not go forward until all the parties have had adequate

9  time to prepare.

10  While the Government has been preparing its case for eight months, and Cota have been

11  preparing for at least three months, Fleet has only this week received the initial discovery materials

12  from the Government. Fleet suggests that the Court set a further status conference for mid-September,

13  at which time the parties can report to the Court on the status of any remaining discovery disputes.

14  **III.**

15  **CONCLUSION**

16  For the reasons set forth above, Defendant Fleet Management, Limited respectfully requests

17  that the Court continue the trial in this matter to early March 2008 and tentatively set Rule 15

18  depositions of the crew members for the end of November 2008.

19

20  DATED:  August 14, 2008

21  JOSEPH A. WALSH II
   MARC R. GREENBERG
   JOHN COX
   KEESAL, YOUNG & LOGAN
   Attorneys for Defendant
   FLEET MANAGEMENT LTD.

22

23

24

25

26

27

28

DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT

**EXHIBIT A**

LAW OFFICES
## KEESAL, YOUNG & LOGAN
A PROFESSIONAL CORPORATION
400 OCEANGATE
LONG BEACH, CA 90802
P.O. BOX 1730
LONG BEACH, CA 90801-1730
(562) 436-2000
FACSIMILE:
(562) 436-7416
www.kyl.com

SAMUEL A. KEESAL, JR.
STEPHEN YOUNG
MICHAEL M. GLESS
PETER R. BOUTIN
SCOTT T. PRATT
TERRY ROSS
JOHN D. GIFFIN
WILLIAM H. COLLIER, JR.
PHILIP A. McLEOD
NEAL SCOTT ROBB
BEN SUTER
ALBERT E. PEACOCK III§
CAMERON STOUT
ROBERT J. STEMLER
LISA M. BERTAIN
ROBERT J. BOCKO*†

MICHELE R. FRON
ELIZABETH P. BEAZLEY
JOSEPH A. WALSH II
HERBERT H. RAY, JR.*†
JODI S. COHEN
PHILIP R. LEMPRIERE*‡
JULIE L. TAYLOR
STACEY MYERS GARRETT
JON W. ZIDER*
DOUGLAS R. DAVIS*†
GORDON C. YOUNG
ELIZABETH H. LINDH
KELLY J. MOYNIHAN
CARA L. MEREDITH
SARAH TONG SANGMEISTER
MARC R. GREENBERG

JULIE A. KOLE
DAVID D. PIPER
GLEN R. PIPER
SANDOR X. MAYUGA
ESTHER E. CHO
CHRISTOPHER A. STECHER
AUDETTE PAUL MORALES
SCOTT E. HINSCHE
MELANIE L. RONEN
BENJAMIN W. WHITE
BENTLEY P. STANSBURY III
ATLANTIS TILLMAN LANGOWSKI
JOHN D. KIMMERLEIN†
EVELYN A. CHRISTENSEN

ASHLEY YOUNG ADAMS
GARRETT R. WYNNE
JOHN COX
DAVID A. TONG
CHARLES M. BILLY
ANGELIKI J. PAPADAKIS
STEFAN PEROVICH
AILAN LIU
NICOLAS J. VIKSTROM†
SAMANTHA R. SMITH*
JAMES F. KUHNE, JR.
ANNE M. MORIARTY
NICOLE S. BUSSI
JAY S. CARLSON

OF COUNSEL
ROBERT H. LOGAN
RICHARD A. APPELBAUM+
REAR ADMIRAL, U.S.C.G. (RET.)
ELIZABETH A. KENDRICK

RICHARD L. LANDES
DAVID W. TAYLOR*±
NANCY HARRISS†
FRANCES L. KEELER

*   ADMITTED IN ALASKA
†   ADMITTED IN WASHINGTON
‡   ADMITTED IN WASHINGTON & CALIFORNIA
§   ADMITTED IN ALASKA & CALIFORNIA
+   ADMITTED IN THE DISTRICT OF COLUMBIA & FLORIDA
*   REGISTERED FOREIGN LAWYER WITH THE LAW SOCIETY
    OF HONG KONG & ADMITTED IN NEW YORK
±   SOLICITOR ADMITTED IN ENGLAND, WALES AND NORTHERN
    IRELAND

ALL OTHERS ADMITTED IN CALIFORNIA

July 28, 2008

Stacey Geis
Jonathan Schmidt
Assistant United States Attorneys
U.S. Attorney's Office
450 Golden Gate, 11th Floor
San Francisco, California  94102

Richard Udell
U.S. Department of Justice, Environment
Crimes Section
P.O. Box 23985
Washington, D.C.  20026

Re:   United States v. Cota et al.
      Our File No.:  2418-229

Dear Stacey, Jonathan and Richard:

We write to formally request discovery in the captioned matter. Pursuant to Rule 16 we request that the government provide the following documents and tangible evidence as soon as practicable and that it be provided in both hard copy and electronic format.  In addition, we request that you provide any indexes that the government has prepared so that we may review the materials more efficiently.

It is our understanding that the government would like to proceed with Rule 15 depositions of some of the crew members.  Because this testimony will be the trial testimony of the witness, we will need to receive and review all discovery materials and experts reports that are customarily produced prior to trial in advance of any Rule 15 depositions.  To the extent that the government's experts will rely on statements, reports of statements, recorded statements, and/or actions or omission of these crew members we will need to examine them on these foundational elements to be prepare for examination of the government's expert and to prepare our own experts. This can only be accomplished if the government provides us with its expert disclosures before the Rule 15 depositions.

In particular, we request that the government produce the following:

SAN FRANCISCO OFFICE
450 PACIFIC AVENUE
SAN FRANCISCO, CA 94133
FACSIMILE:
(415) 981-0136 • (415) 981-7729

ANCHORAGE OFFICE
SUITE 650
1029 WEST THIRD AVENUE
ANCHORAGE, AK 99501-1954
(907) 279-9696
FACSIMILE: (907) 279-4239

SEATTLE OFFICE
SUITE 1515
1301 FIFTH AVENUE
SEATTLE, WA 98101
(206) 622-3790
FACSIMILE: (206) 343-9529

HONG KONG OFFICE
1603 THE CENTRE MARK
287 QUEEN'S ROAD CENTRAL
HONG KONG
(852) 2854-1718
FACSIMILE: (852) 2541-6189

KYL_LB\1158924.1

Stacey Geis
Richard Udell
Jonathan Schmidt
July 28, 2008
Page 2

      Re:   United States v. Cota et al.
             Our File No.:  2418-229

      1.     The names, addresses and telephone numbers of all witnesses possessing information material to the investigation of the Defendant.

      2.     The names, addresses and telephone numbers of all expert and summary witnesses the government intends to call at trial, together with a summary of each witness's expected testimony (including the witness's opinions, the bases and reasons for these opinions, and the witness's qualifications), a copy of that witness's curriculum vitae, and copies of any and all documents upon which such witness has relied in reaching his opinions and conclusions.  It is imperative that before we take trial testimony from any of the witnesses that we be provided with a full expert witness disclosure, including identification of any statements of crew members that is being relied upon by the expert witness.

      3.     With regard to all witnesses the government intends to call at trial (referred to in this paragraph no. 1 as "such persons"):

      a)     all addresses and telephone numbers of such persons;

      b)     all arrest records, conviction records, rap sheets, and case numbers of cases pending against such persons, as well as any plea agreements entered into by such persons;

      c)     all reports in the government's possession concerning such persons, including documents evidencing such persons' unreliability, past wrongful conduct, and witnesses to such past wrongful conduct;

      d)     a summary of all cases and other matters in which such persons have cooperated with the government, including a description of all meetings between such persons and government agents, all instructions provided such persons by the government, an accounting of all monies and other items of value paid to such persons by the government, and all information concerning promises, threats and representations made to such persons by the government, including but not limited to:

      i)     all proffer letters or agreements concerning proffers made by such persons, as well as such person's attorney's notes, and the agents' notes, as to those proffers;

Stacey Geis
Richard Udell
Jonathan Schmidt
July 28, 2008
Page 3

Re:   United States v. Cota et al.
Our File No.: 2418-229

ii)    any promises, letters or agreements which contemplate the government declining prosecution, or conferring immunity, leniency, or assistance regarding such persons' dealings with other government agencies, or paying such persons money;

iii)    all correspondence by and between all witnesses and/or their attorneys, on the one hand, and the government, on the other, including but not limited to witnesses who have completed negotiations relating to immunity and plea dispositions;

iv)    any threats made to such persons concerning future prosecution or other sanctions to be imposed in the event that such persons do not cooperate with the government;

e)    all witness statements and other documents relating to the reputation of such persons for untruthfulness (see Federal Rule of Evidence 608);

f)    all statements made by such persons about this case which contradict or are inconsistent with other statements given by such persons or any other witness or informant, including but not limited to statements which would be useful for impeachment of such persons and other witnesses at trial; and

g)    all arrest warrants and affidavits in support of such warrants issued in connection with the arrest of any such person in any case.

4.    The identities and addresses or whereabouts of any and all informants who have information material to the Defendant's guilt or innocence or knowledge of any of the events made the subject of the indictment.

5.    All search and arrest warrants, affidavits in support of such warrants and the returns to such warrants relating to this case, or to any search conducted in any case which yielded evidence the government intends to use in this case at trial.

6.    The names, addresses and telephone numbers of all persons participating in the execution of any and all search and arrest warrants in this case.

Stacey Geis
Richard Udell
Jonathan Schmidt
July 28, 2008
Page 4

Re:   United States v. Cota et al.
      Our File No.: 2418-229

7.    A summary of any and all surveillance of the crew and/or John Cota by government agents, including surveillance reports, and rough notes prepared by agents preceding the preparation of such reports.

8.    All documents and other evidence relating to any exception to the warrant requirement on which the government relied or intends to rely in support of its search of the Defendant's personal or real property.

9.    All case reports in this case, as prepared by any local, state, or federal administrative, regulatory, or law enforcement agency. In particular, the reports of the Coast Guard, the State Office of Spill Prevention, the EPA, the Inspector General and all of the members of the government's investigation team.

10.   All rough notes of all government agents who participated in the investigation and prosecution of this case, including but not limited to the handwritten notes of all agents' interviews with the Defendant, any unindicted co-conspirator, and any and all witnesses interviewed during the course of the investigation of this case. In particular, given that there are questions regarding which documents were reviewed by the Coast Guard on board the ship, which documents were reviewed by Roy Mathur on November 7, 2007, on the ship, it is vitally important that Fleet received copies of the investigative notes taken by the boarding team.

11.   All reports and rough notes of all participants in the preparation of the Inspector General's Report of April 9, 2008, including copies of any tape recorded interviews. The participants in the preparation of the Inspector General's report can be found on page 50 of the report.

12.   All documents reviewed by the Inspector General as part of its investigation, including but not limited to those items identified on page 37 of the Report. ("audio, video, and computerized files; and transcripts of the time period leading up to and following the mishap" . . . "interviews were conducted with the California Office of Oil Spill Prevention and Response, City of San Francisco Emergency Management and Coast Guard personnel.")

13.   All reports, letter, and written communications prepared by any of the persons identified on page 51 of the Inspector General's report after their receipt of

KYL_LB\1158924.1

Stacey Geis
Richard Udell
Jonathan Schmidt
July 28, 2008
Page 5

Re:   United States v. Cota et al.
      Our File No.:  2418-229

the report or in response to inquiries made by the Inspector General during its investigation.

14.    The names and present assignments of all law enforcement agents involved in the investigation in this case.  In addition, following a review by the government of the personnel files of any and all law enforcement agents the government intends to call at trial, any evidence relating to any perjurious conduct or other acts of dishonesty on the part of any such agent.

15.    All documents the government believes support the allegations set forth in the instant indictment.

16.    Any and all statements, whether oral or written, attributed to the Defendant.  In addition, Fleet requests that the government identify precisely which, if any, statements of crew members or superintendents that the government will claim at trial are statements of Fleet.

17.    All evidence, including but not limited to documents, images, video and audio media, stored in any format, seized pursuant to search warrant or otherwise and in any way related to the offense charged in the indictment.

18.    Any information and documents, in any format, that the government intends to use as part of any sentencing proceeding involving the Defendant, including any information relating to possible adjustments and departures under the Sentencing Guidelines.

19.    All witness statements required to be furnished under 18 U.S.C. section 3500, including the grand jury transcripts of all witnesses the government intends to call at trial.

20.    Any and all exculpatory information within the meaning of Brady v. Maryland, 373 U.S. 83 (1963), Giglio v. United States, 405 U.S. 150 (1972), and their progeny, including but not limited to any and all information which:

        a)      tends to exculpate the Defendant;

        b)      would assist in the impeachment of any government witness;

Stacey Geis
Richard Udell
Jonathan Schmidt
July 28, 2008
Page 6

Re:  United States v. Cota et al.
     Our File No.:  2418-229

c)  might lead to the discovery of additional exculpatory information or which might assist the Defendant in the preparation of a defense;

d)  is probative of the character for untruthfulness of any witness the government intends to call at trial; and

e)  may tend to establish any bias on the part of any government witness.

21.  All evidence that the government intends to offer under Federal Rule of Evidence 404(b).

22.  Identification of all documents withheld from the defense in discovery based upon concerns over <u>Giglio</u>, attorney-client privilege, any other privilege, or upon any other ground.

23.  All charts and other demonstrative evidence the government intends to use at trial or in any Rule 15 depositions prior to trial.

24.  All other information to which the Defendant is entitled pursuant to statutory, constitutional, and common law, including but not limited to Rule 16 of the Federal Rules of Criminal Procedure.

25.  A working copy of the ECDIS display showing the ECDIS in precisely the same manner as it was seen on November 7, 2007, by pilot John Cota.

26.  All documents received by the government in response to grand jury subpoenas.

27.  A split of the urine and/or blood sample taken from Captain John Cota on November 7, 2007.

28.  A copy of John Cota's criminal history.

29.  All other documents and tangible evidence relevant to the case, or which would be useful in defending the case.

Stacey Geis
Richard Udell
Jonathan Schmidt
July 28, 2008
Page 7

      Re:   United States v. Cota et al.
            Our File No.:  2418-229

      30.     Access to the government's document repository and an itemization of all categories which have been withheld from the defense in that repository.

      Please let us know when the discovery materials might be produced so that we can schedule our time accordingly.  We look forward to working with you cooperatively in this matter.

                    Very truly yours,

                    Marc R. Greenberg
                    *marc.greenberg@kyl.com*

**EXHIBIT B**

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                              (by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 1 | AmNav Transcript Request.pdf | D:\Cosco Busan records\Data Request\ |
| 2 | cmapstarcenter1.JPG | D:\Cosco Busan records\ECDIS pics\ |
| 3 | cmapstarcenter2.JPG | D:\Cosco Busan records\ECDIS pics\ |
| 4 | encstarcenter1.JPG | D:\Cosco Busan records\ECDIS pics\ |
| 5 | encstarcenter2.JPG | D:\Cosco Busan records\ECDIS pics\ |
| 6 | t.JPG | D:\Cosco Busan records\ECDIS pics\ |
| 7 | transasmitags1.JPG | D:\Cosco Busan records\ECDIS pics\ |
| 8 | transasmitags2.JPG | D:\Cosco Busan records\ECDIS pics\ |
| 9 | transasmitags3.JPG | D:\Cosco Busan records\ECDIS pics\ |
| 10 | transasmitags4.JPG | D:\Cosco Busan records\ECDIS pics\ |
| 11 | Cota-VTS Communications.doc | D:\Cosco Busan records\Field Notes\ |
| 12 | San Francisco - Oakland Bay Bridge Fact Sheet.pdf | D:\Cosco Busan records\Field Notes\ |
| 13 | MSDS.pdf | D:\Cosco Busan records\Field Notes\Envir Group\ |
| 14 | ACP (appendices-9).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 15 | ACP (command).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 16 | ACP (coverpage).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 17 | ACP (hazmat-7).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 18 | ACP (intro).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 19 | ACP (logistics-5).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 20 | ACP (operations-3).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 21 | ACP (planning-4).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 22 | ACP (Promulgation).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 23 | ACP (TOC).pdf | D:\Cosco Busan records\Field Notes\Envir Group\Area Contingency Plan\ |
| 24 | CA COFR_Cosco Busan_Exp30Sep09.pdf | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Certificate\ |
| 25 | COE_Cosco Busan_Exp20Feb08.pdf | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Certificate\ |
| 26 | USCG COFR_COSCO Busan_Exp24Oct10.pdf | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Certificate\ |
| 27 | 1 Cover.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 28 | 2 Distribution.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 29 | 3 Table of Contents.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 30 | 4 ROR.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 31 | 5 Notification Procedures.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 32 | 6 Steps to Control Discharge.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 33 | 7 Emerg. Procedure Checklist & Forms.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 34 | 8 Geographic Specific Info.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 35 | 9 Response Directory.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 36 | F&E.pdf | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 37 | Section A Introductory Material.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 38 | Section B Fuel Products.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 39 | Section C Prevention Measures.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 40 | Section E Shipboard Drill.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |
| 41 | Section F Post Spill Reviews.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Combo\ |

MRG Partial File List | Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 42 | 1 PUBLIC COVER.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 43 | 2 Table of Contents.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 44 | Section G PUBLIC.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 45 | Section H.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 46 | Section I.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 47 | Section J.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 48 | Section K.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 49 | Section L.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 50 | Section M.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 51 | Section N.doc | D:\Cosco Busan records\Field Notes\Envir Group\Nontank ves cont plan\Principal Volume\ |
| 52 | DAY 1 response timeline.xls | D:\Cosco Busan records\Field Notes\Envir Resp Group\ |
| 53 | Attachment 1.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 54 | Attachment 10.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 55 | Attachment 11.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 56 | Attachment 12.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 57 | Attachment 13.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 58 | Attachment 14.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 59 | Attachment 15.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 60 | Attachment 16.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 61 | Attachment 17.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 62 | Attachment 18.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 63 | Attachment 19.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 64 | Attachment 2.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 65 | Attachment 20.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 66 | Attachment 21.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 67 | Attachment 22.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 68 | Attachment 23.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 69 | Attachment 24.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 70 | Attachment 25.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 71 | Attachment 26.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 72 | Attachment 27.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 73 | Attachment 28.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 74 | Attachment 29.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 75 | Attachment 3.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 76 | Attachment 30.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 77 | Attachment 31.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 78 | Attachment 4.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 79 | attachment 5.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 80 | Attachment 6.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 81 | Attachment 7.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 82 | Attachment 8.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 83 | Attachment 9.pdf | D:\Cosco Busan records\Field Notes\Envir Resp Group\Attach\ |
| 84 | Congressional Hearing.pdf | D:\Cosco Busan records\Field Notes\Operations Group\ |
| 85 | 2007 Feb 07 - Cota's attorney letter.pdf | D:\Cosco Busan records\Human Factors\ |
| 86 | 2008 Feb 27 - GAO - Report on Medical and Background Checks for Transp Pilots.pdf | D:\Cosco Busan records\Human Factors\ |
| 87 | 2007 11 07 - Board of Commissioners - Current Chart.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 88 | 2007 11 07 - Board of Commissioners - Tide Chart.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                          (by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 89 | 2007 11 10 - Board of Commissioners - Incident Case Folder (Initial & Uncompleted).pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 90 | 2007 11 10 - Board of Commissioners - John Cota & Letter of Concern for USS TAWARA incident.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 91 | 2007 11 10 - Board of Commissioners - John Cota & Letter of Reprimand for MV Pioneer Grounding.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 92 | 2007 11 10 - Board of Commissioners - John Cota & MV Pioneer Grounding.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 93 | 2007 11 10 - Board of Commissioners - John Cota Biography & Previous Incidents.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 94 | 2007 11 10 - Board of Commissioners - John Cota known medical issues.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 95 | 2007 11 10 - Board of Commissioners - John Cota State License.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 96 | 2007 11 13 - Board of Commissioners - Report on Pilot Cota & MV Chimborazo.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 97 | 2007 11 13 - Board of Commissioners - Report on Pilot Cota & MV Ginga Kite.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 98 | 2007 11 13 - Board of Commissioners - Report on Pilot Cota & MV Mare Caspium.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 99 | 2007 11 13 - Board of Commissioners - Report on Pilot Cota & MV Pioneer.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 100 | 2007 11 13 - Board of Commissioners - State Pilot Code of Regulations  Article #2.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 101 | 2007 11 13 - Board of Commissioners - State Pilot Code of Regulations Article #3.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 102 | 2007 11 13 -Board of Commissioners - UTV Revolution Particulars & Tow Line Data.pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 103 | 2007 11 14 - Board of Commissioners - Pilot Cota's Personnel File (Confidential).pdf | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 104 | 2007 12 06 - Board of Commissioners - Cota Accusation.doc | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 105 | 2007 12 10 - Board of Commissioners -  Email from Maloney - Cosco Busan matters.txt | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 106 | 2007 12 10 - Board of Commissioners - Cosco Busan Time Line.doc | D:\Cosco Busan records\Information from Parties\Board of Pilot Commissioners\ |
| 107 | 2007 11 14 - CalTrans - Repair Prosal & Cost Estimate.pdf | D:\Cosco Busan records\Information from Parties\CalTrans\ |
| 108 | 2007 11 15 - CalTrans - Action Log.pdf | D:\Cosco Busan records\Information from Parties\CalTrans\ |
| 109 | 2007 11 15 - CalTrans - SFOBB Photo Pack #1.pdf | D:\Cosco Busan records\Information from Parties\CalTrans\ |
| 110 | 2007 11 15 - CalTrans - SFOBB Photo Pack #2.pdf | D:\Cosco Busan records\Information from Parties\CalTrans\ |
| 111 | 2008 01 30 - Toll Bridge Pier Fender Collision History- Caltrans.pdf | D:\Cosco Busan records\Information from Parties\CalTrans\ |
| 112 | 2008 April - Docket - Us attorney req gwb Hwy.pdf | D:\Cosco Busan records\Information from Parties\CalTrans\ |
| 113 | 2007 11 12 - Fleet Management - Electrical Drawing Bridge Equipment.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 114 | 2007 11 12 - Fleet Management - General Engineering Data.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 115 | 2007 11 12 - Fleet Management - Vessel Particulars.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 116 | 2007 Nov 06 - Engine Bell Book 11-6-07.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 117 | Bridge Structural Maint & Investigations Office Contact Info.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 118 | Caltrans SFOBB Br. Inspection history report.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 119 | Caltrans SFOBB Elect. Maint Records 10-1 to 11-16-07.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 120 | Chief Engineers License.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 121 | Chief Engr Night Orders 10-29 to 11-7-07.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 122 | Eng. Rm. Logbook Nov. 1-7.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 123 | Event Timeline- Caltrans.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |

| No of Files on Disk | File Name | Location |
|---|---|---|
| 124 | Fendering System Detail- Caltrans.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 125 | Hull Expansion Dwg.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 126 | OUO- Emergency Ops & Response Plan- Caltrans- 2-8-05.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 127 | SFOBB Fact Sheet.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 128 | SFOBB Pier Fender Collision History.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 129 | SFOBB Pier W5 Collision Damage PPT-Caltrans.ppt | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 130 | SFOBB Racon Nav. Aid Maint Manual.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 131 | SFOBB repair agreement-Caltrans-11-10-07.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 132 | Steering Gr. Specs.pdf | D:\Cosco Busan records\Information from Parties\Engineering Documents\ |
| 133 | Avanni email sent ot chain of command 11.8.07.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\ |
| 134 | USCG Estimate of Oil Discharge Rate.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\ |
| 135 | 2008 03 05 - California Emergency Plan.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CA OES\ |
| 136 | 2008 03 05 - Emergency Management Guide.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CA OES\ |
| 137 | OES Chronology 11_7_07.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CA OES\ |
| 138 | OES Notifications and Updates 11_7_07.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CA OES\ |
| 139 | OES Spill Notification Guidance 06.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CA OES\ |
| 140 | OES Standard Operating Procedures (1.25.08).pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CA OES\ |
| 141 | OES Standard Operating Procedures (10.20.04).pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CA OES\ |
| 142 | Annex B-Organization of CCSF OSPRP.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CCSF\ |
| 143 | Annex K -Memorandums of Understanding of CCSF OSPRRP.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CCSF\ |
| 144 | CCSF After Accident Report (1.29.08).pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CCSF\ |
| 145 | CCSF Timeline of Events - Cosco Busan Oil Spill _2_.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CCSF\ |
| 146 | CCSF Timeline of Events.doc | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CCSF\ |
| 147 | San Francisco Oil Spill Prevention and Response Plan.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CCSF\ |
| 148 | SF Oil Spill Timeline 01-31-08.doc | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CCSF\ |
| 149 | SF Oil Spill Timeline 01-31-08.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\CCSF\ |
| 150 | 2007 Nov 07 - Godley activity log.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Marin County\ |
| 151 | Marin County AAR.doc | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Marin County\ |
| 152 | Marin County ACP Volunteer Issues (Jan 2008).doc | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Marin County\ |
| 153 | Marin County Discussion Paper (Dec.2007).doc | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Marin County\ |
| 154 | 1997 02 26 - MOU Oil Pollution Prevention and Response CA - D11 (Signed & Dated Copy).pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\MOU - USCG & CA\ |
| 155 | MOU Oil Pollution Prevention and Response CA - D11.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\MOU - USCG & CA\ |
| 156 | CDR Auchenbach statement.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Statements of USCG SSF pers\ |

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 157 | LTJG Snyder statement.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Statements of USCG SSF pers\ |
| 158 | MST2 Anderson statement.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Statements of USCG SSF pers\ |
| 159 | MST2 Munoz statement.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Statements of USCG SSF pers\ |
| 160 | MST3 Eaton statement.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Statements of USCG SSF pers\ |
| 161 | MST3 Martin statement.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Statements of USCG SSF pers\ |
| 162 | MSTC Mosley statement.pdf | D:\Cosco Busan records\Information from Parties\Env Group Docs from follow-up intervw\Statements of USCG SSF pers\ |
| 163 | Attachment 1.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 164 | Attachment 10.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 165 | Attachment 11.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 166 | Attachment 12.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 167 | Attachment 13.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 168 | Attachment 14.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 169 | Attachment 15.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 170 | Attachment 16.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 171 | Attachment 17.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 172 | Attachment 18.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 173 | Attachment 19.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 174 | Attachment 2.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 175 | Attachment 20.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 176 | Attachment 21.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 177 | Attachment 22.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 178 | Attachment 23.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 179 | Attachment 24.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 180 | Attachment 25.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 181 | Attachment 26.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 182 | Attachment 27.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 183 | Attachment 28.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 184 | Attachment 29.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 185 | Attachment 3.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 186 | Attachment 30.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |

Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 187 | Attachment 31.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 188 | Attachment 4.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 189 | attachment 5.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 190 | Attachment 6.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 191 | Attachment 7.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 192 | Attachment 8.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 193 | Attachment 9.pdf | D:\Cosco Busan records\Information from Parties\Env Group Field Notes Attachments - various sources\ |
| 194 | 2006 Jan 06 - SAM Electronics - S-VDR Installation and handover documents.pdf | D:\Cosco Busan records\Information from Parties\SAM Electronics\ |
| 195 | 2006 Sep - SAM Electronics - Info for Accident Investigation Auth ED3301G322.pdf | D:\Cosco Busan records\Information from Parties\SAM Electronics\ |
| 196 | 2007 Aug - SAM Electronics - Operating Instructions VDR DEBEG 4300 ED3301G122.pdf | D:\Cosco Busan records\Information from Parties\SAM Electronics\ |
| 197 | 2007 Jan - SAM Electronics - Technical Manual VDR DEBEG 4300 ED3301G152.pdf | D:\Cosco Busan records\Information from Parties\SAM Electronics\ |
| 198 | 2007 Oct - SAM Electronics - Operating Instructions VDR Data Replay ED3301G222.pdf | D:\Cosco Busan records\Information from Parties\SAM Electronics\ |
| 199 | New_Archive_20071113T181753.zip | D:\Cosco Busan records\Information from Parties\SAM Electronics\ |
| 200 | 2007 11 07 - SFBPA - Statement of Pilot on board Lihue.doc | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 201 | 2007 11 07 - SFBPA - Statement of Pilot on board M. Emir Aksoy.doc | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 202 | 2007 11 07 - SFBPA - Statement of Pilot on board Sea-Land Meteor.doc | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 203 | 2007 11 07 - SFBPA - Statement of Pilot on board SH Bright.doc | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 204 | 2007 11 07 - SFBPA - Undated statement of Pilot on board MV M. Emir Aksoy.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 205 | 2007 11 07 - SFBPA - Undated statement of Pilot on board MV Sea-Land Meteor.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 206 | 2007 11 07 - SFBPA - Undated statement of Pilot on board MV SH Bright.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 207 | 2007 11 11 - SFBP - Statement of Peter McIsaac.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 208 | 2007 11 12 - SFBP - Captain McIsaac's Phone Record.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 209 | 2007 11 12 - SFBP - Cota's Previous Jobs.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 210 | 2007 11 12 - SFBP - Harbor Safety Plan 2007.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 211 | 2007 11 12 - SFBP - Master & Pilot Exchange.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 212 | 2007 11 12 - SFBP - Operations Guidelines.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 213 | 2007 11 12 - SFBP - Vessel Movement & Vessel Delayed Data.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 214 | 2007 11 14 - SFBP - Alcohol Test Strip Information.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 215 | 2007 11 14 - SFBP - Bridge Record Book for MV Drake.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 216 | 2007 11 14 - SFBP - Bridge Record for MV Golden Gate.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 217 | 2007 11 14 - SFBP - Drug Abatement Policy.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 218 | 2007 11 14 - SFBP - Pilot Cota's Tarawa Incident.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 219 | 2007 11 15 - SFBB - Performance Record.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 220 | 2007 11 15 - SFBP - Example Trainee Performance Card.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 221 | 2007 11 15 - SFBPA - Cota Jobs.doc | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |

8/11/2008

| No of Files on Disk | File Name | Location |
|---|---|---|
| 222 | 2007 Nov - SFBPA - Cota Assignements Jan 2004 to Nov 2007.xlsx | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 223 | 2007 Nov 08 to 2004 Jan 07 - Cota Piloting Jobs.xls | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 224 | 2007 Nov 29 - SF Bar Pilots - Cota Assignements Jan 2004 to Nov 2007.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 225 | 2008 01 08 - SFBP - Tidal Current.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 226 | 2008 03 10 - SFBPA - Statement of Pilot on board MV Lihue.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 227 | Cosco Busan  Fw Cota assignments.txt | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 228 | r_2007 11 07 - SFBPA - Undated statement of Pilot on board MV M. Emir Aksoy.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 229 | r_2007 11 07 - SFBPA - Undated statement of Pilot on board MV Sea-Land Meteor.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 230 | r_2007 11 07 - SFBPA - Undated statement of Pilot on board MV SH Bright.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 231 | r_2008 03 10 - SFBPA - Statement of Pilot on board MV Lihue.pdf | D:\Cosco Busan records\Information from Parties\SF Bar Pilots Association\ |
| 232 | 2003 May - Sperry Marine - VMS Brochure.pdf | D:\Cosco Busan records\Information from Parties\Sperry Marine\ |
| 233 | 2005 Jun - Sperry Marine - Bridgemaster E Radar Brochure.pdf | D:\Cosco Busan records\Information from Parties\Sperry Marine\ |
| 234 | 2008 - Sperry Marine Radar User Guide, Chapter 3 and 7.pdf | D:\Cosco Busan records\Information from Parties\Sperry Marine\ |
| 235 | 2008 Jan - International Hydrographic Org - S-52 exerpt - buoy symbol.pdf | D:\Cosco Busan records\Information from Parties\Sperry Marine\ |
| 236 | 2008 Jan - Sperry - Type Approval Documents, ARPA.pdf | D:\Cosco Busan records\Information from Parties\Sperry Marine\ |
| 237 | 2008 Jan - Sperry - Type Approval Documents, VMS.pdf | D:\Cosco Busan records\Information from Parties\Sperry Marine\ |
| 238 | 2008 Jan - Sperry Marine - Service Reports, Gyro.pdf | D:\Cosco Busan records\Information from Parties\Sperry Marine\ |
| 239 | 2008 Jan - Sperry Marine - Service Reports, Radar.pdf | D:\Cosco Busan records\Information from Parties\Sperry Marine\ |
| 240 | 2008 Jan - Sperry Marine - Service Reports, VMS.pdf | D:\Cosco Busan records\Information from Parties\Sperry Marine\ |
| 241 | README.txt | D:\Cosco Busan records\Information from Parties\Sperry Marine\VMS Chart Images\ |
| 242 | busan.xls | D:\Cosco Busan records\Information from Parties\Sperry Marine\VMS Data Logs\ |
| 243 | coscobusan.txt | D:\Cosco Busan records\Information from Parties\Sperry Marine\VMS Data Logs\ |
| 244 | log2file.exe | D:\Cosco Busan records\Information from Parties\Sperry Marine\VMS Data Logs\ |
| 245 | 1993 April - USCG - Pilot License Letter - Federal License vs State License 1988.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 246 | 1997 11 27 - USCG - IMO Resolution A.857(20) Guidelines for Vessel Traffic Services.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 247 | 1998 03 12 - USCG - IALA VTS Standards of Training & Certification Recommentations v-103.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 248 | 1999 03 19 - USCG - IALA VTS Basic Training Model Course v-103.1.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 249 | 1999 03 19 - USCG - IALA VTS Operator & Supervisor OJT Model Course v-103.3.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 250 | 1999 03 19 - USCG - IALA VTS Supervisor Model Course v-103.2.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 251 | 2002 02 02 - USCG - MISLE Activity 1489090.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 252 | 2002 02 25 - USCG - MISLE Activity 1489364.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 253 | 2003 11 03 - USCG - MISLE Activity 1755939.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 254 | 2006 12 06 - USCG - MISLE Activity 2847727.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 255 | 2006 12 06 - USCG - MISLE Activity 2847766.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 256 | 2006 12 27 - USCG - MISLE Activity 2846837.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 257 | 2007 02 07 - USCG - MISLE Activity 2878535.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                              (by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 258 | *2007 07 07 - USCG - Hand Written IO Notes on Crew Drug Test Results.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 259 | *2007 07 17 - USCG - MISLE Activity 2998759 (Boarding Case Folder).pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 260 | *2007 08 27 - USCG - FedReg  Aug 27 07 - Annex I Info and Complaince Policy.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 261 | 2007 11 06 - USCG - SANS Data various dates.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 262 | *2007 11 07 -  USCG - 8a - Sector Ops Controller Watch Log.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 263 | *2007 11 07 - USCG - Communications Unit Log.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 264 | *2007 11 07 - USCG - MISLE Activity 3095013 (Op Control).pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 265 | 2007 11 07 - USCG - Operational Controller Log.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 266 | 2007 11 07 - USCG - Situational Unit Log.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 267 | *2007 11 08 - USCG - Critical Incident Communications QRC.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 268 | *2007 11 08 - USCG - E-mail from LTJG Bor to Command (OPSUM).pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 269 | 2007 11 08 - USCG - Marine Casualty QRC.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 270 | 2007 11 08 - USCG - Oil Spill QRC.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 271 | 2007 11 08 - USCG - SCC Passdown log - FOUO.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 272 | 2007 11 08 - USCG - Situation Unit Log.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 273 | 2007 11 08 - USCG - Vessel SANS Data.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 274 | 2007 11 08 - USCG - VTS VHF Transcripts.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 275 | *2007 11 09 - USCG - MISLE Activity 3095968 (Op Control).pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 276 | 2007 11 09 - USCG - MISLE Op Control Screen Print.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 277 | 2007 11 09 - USCG - PAWSS Info Sheet.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 278 | 2007 11 10 - USCG - Investigations Package (FOUO).pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 279 | *2007 11 10 - USCG - MMLD & License File for John Cota.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 280 | 2007 11 10 - USCG - Statement of Captain Alfers.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 281 | 2007 11 10 - USCG - VTS VHF Transcripts II.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 282 | 2007 11 11 - USCG - Electronic Notice of Arrival.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 283 | 2007 11 11 - USCG - Electronic Notice of Departure .pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 284 | *2007 11 11 - USCG - Sector San Francisco Organization Chart.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 285 | 2007 11 11 - USCG -Vessel Critical Profile.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 286 | 2007 11 12 - USCG - VTS User Guide 2005.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 287 | *2007 11 12 - USCG - Waterway Hazards Notification Sheets (Variousl Dates).pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 288 | *2007 11 13 - USCG - California OES Notification Report (Fax).pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 289 | *2007 11 13 - USCG - Captain Hoburg Cell Phone Records.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 290 | 2007 11 13 - USCG - CDO Passdown Log.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 291 | *2007 11 13 - USCG - Command Center Manual (FOUO).pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 292 | *2007 11 13 - USCG - Cosco Busan Detention Forms A & B.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 293 | 2007 11 13 - USCG - COSCO BUSAN.ppt | D:\Cosco Busan records\Information from Parties\USCG\ |
| 294 | 2007 11 13 - USCG - D11 Briefing Thresholds.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 295 | *2007 11 13 - USCG - Extract from VTS SOP - Low Visibility Procedures.pdf* | D:\Cosco Busan records\Information from Parties\USCG\ |
| 296 | 2007 11 13 - USCG - Form CG-2692 Cosco Busan.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 297 | 2007 11 13 - USCG - Form CG-2692 Revolution.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |

MRG Partial File List           Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 298 | 2007 11 13 - USCG - NIMS Compliance Implementation Instruction.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 299 | 2007 11 13 - USCG - NRC Notification.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 300 | 2007 11 13 - USCG - PacArea Commander's Critical Information Requirements (CCIRs).pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 301 | 2007 11 13 - USCG - Qualification Board Results Letter for MK2 Bidowski.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 302 | 2007 11 13 - USCG - Qualification Entry CG-3307 for Mr. Perez.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 303 | 2007 11 13 - USCG - Qualification Letter for LTJG Bor.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 304 | 2007 11 13 - USCG - Qualification Letter for MK2 Bidowski.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 305 | 2007 11 13 - USCG - Qualification Letter for Mr. Sheppard.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 306 | 2007 11 13 - USCG - Qualification Letter for Mr. Zedan.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 307 | 2007 11 13 - USCG - Qualification Letter for OS3 Cooper.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 308 | 2007 11 13 - USCG - Racon history & service record.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 309 | 2007 11 13 - USCG - Statement of Central Bay Ops Specialist.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 310 | 2007 11 13 - USCG - Statement of OS3 Cooper.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 311 | 2007 11 13 - USCG - Statement of VTS Watch Supervisor.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 312 | 2007 11 13 - USCG - VTS Movement Log.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 313 | 2007 11 13 - USCG - VTS Operational Policies.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 314 | 2007 11 13 - USCG - VTS Qualification Training Binder.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 315 | 2007 11 13 - USCG - VTS Quick Response Cards.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 316 | 2007 11 13 - USCG - VTS Standard Operating Procedures (FOUO).pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 317 | 2007 11 13 - USCG - VTS Vessel Transits of 07NOV07.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 318 | 2007 11 13 - USCG - VTS Watch Supervisor Passdown Log.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 319 | 2007 11 21 - USCG - Public Affairs Fact Sheet.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 320 | 2007 12 09 - USCG  Timeline - Final.doc | D:\Cosco Busan records\Information from Parties\USCG\ |
| 321 | 2007 12 13 - USCG - SFBP Chemical Compliance Audit 13DEC07.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 322 | 2007 12 20 - USCG - Aton Verification Message.txt | D:\Cosco Busan records\Information from Parties\USCG\ |
| 323 | 2007 12 20 - USCG - VTS Control Study.doc | D:\Cosco Busan records\Information from Parties\USCG\ |
| 324 | 2007 12 20 - USCG - VTS Systems & Equipment.doc | D:\Cosco Busan records\Information from Parties\USCG\ |
| 325 | 2007 12 20 - USCG - VTS Systems & Equipment.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 326 | 2007 Nov - USCG VTS - View of VoicePrint search window.rtf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 327 | 2007 Nov 07 - USCG - Oil Spill Quick Response Sheet (QRS).pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 328 | 2008 01 11 - USCG - MISLE VCP.doc | D:\Cosco Busan records\Information from Parties\USCG\ |
| 329 | 2008 01 30 - USCG - Incident Initial Report.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 330 | 2008 02 01 - USCG - SFBP Chemical Compliance Audit 01FEB08.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 331 | 2008 02 20 - USCG - Final Medical NVIC - 20 Feb 08 - (NTSB).doc | D:\Cosco Busan records\Information from Parties\USCG\ |
| 332 | 2008 Feb 29 - USCG - OPS EVAL VTSSF.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 333 | 8b - Sector Radio Logs.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 334 | 8c - Sector Situation-Unit Logs.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 335 | FR Aug 27 07 - Annex I Info and Complaince Policy.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |

8/11/2008

| No of Files on Disk | File Name | Location |
|---|---|---|
| 336 | r_2007 11 13 - USCG - Statement of Central Bay Ops Specialist.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 337 | r_2007 11 13 - USCG - Statement of VTS Watch Supervisor.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 338 | r_2007 11 13 - USCG - VTS Watch Supervisor Passdown Log.pdf | D:\Cosco Busan records\Information from Parties\USCG\ |
| 339 | USCG VTS San Francisco History and Fact Sheet.txt | D:\Cosco Busan records\Information from Parties\USCG\ |
| 340 | Chapter_1_-_Information_Sharing.pdf | D:\Cosco Busan records\Information from Parties\USCG\Coop Agreements\ |
| 341 | Chapter_2.pdf | D:\Cosco Busan records\Information from Parties\USCG\Coop Agreements\ |
| 342 | Chapter_3.pdf | D:\Cosco Busan records\Information from Parties\USCG\Coop Agreements\ |
| 343 | Chapter_4.pdf | D:\Cosco Busan records\Information from Parties\USCG\Coop Agreements\ |
| 344 | Chapter_5.pdf | D:\Cosco Busan records\Information from Parties\USCG\Coop Agreements\ |
| 345 | Chapter_6.pdf | D:\Cosco Busan records\Information from Parties\USCG\Coop Agreements\ |
| 346 | Coverpages.pdf | D:\Cosco Busan records\Information from Parties\USCG\Coop Agreements\ |
| 347 | 11 07 07 07 43 45 Traffic Report Prepare UW.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 348 | 11 07 07 08 08 35 Cosco Busan Underway.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 349 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 350 | 11 07 07 08 55 06 Encinal Report of Debris.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 351 | 11 07 07 08 55 Pete McIssac Fuel Recovery Request - Unit R O.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 352 | 11 07 07 09 00 41 Securite Call.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 353 | 11 07 07 09 01 38 Unit 37 Aboard Cosco Busan.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 354 | 11 07 07 11 08 01 Unit 37 Anchorage 9 +648.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 355 | 11 07 2007 08 29 26 Mr. Shepard Verify Intentions.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 356 | 11 07 2007 08 31 42 Report of Bridge Allision.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 357 | document 8a.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 358 | Document 8b.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 359 | Document 8c.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 360 | Report of Bridge Allision.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 361 | Shepard Verify Intentions.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\ |
| 362 | 11 07 07 08 32 Int Report fm VTS to SCC.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 363 | 11 07 07 08 32 Intial SCC telephone call fm VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 364 | 11 07 07 08 33 58 Unit R Phone Call.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 365 | 11 07 07 08 33 58 Unit R Phone Report of Allision.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 366 | 11 07 07 08 33 Int CALTRANS call.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 367 | 11 07 07 08 33 INT Tel NTFN to CALTRANS..wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 368 | 11 07 07 08 49 Ops Pilot Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 369 | 11 07 07 08 49 Pete McIssac Fuel in Water.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 370 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 371 | 11 07 07 08 53 VTS Tel Call to SCC UNCLASS Chat.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 372 | 11 07 07 08 55 06 Encinal Report of Debris.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 373 | 11 07 07 08 55 OPS Pilot Tel Call to VTS Fuel Recovery Reque.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 374 | 11 07 07 08 55 Pete McIssac Fuel Recovery Request - Unit R O.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 375 | 11 07 07 08 57 Unit R Disconnected Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |

MRG Partial File List

Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
| --- | --- | --- |
| 376 | 11 07 07 09 00 41 Securite Call.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 377 | 11 07 07 09 01 38 Unit 37 Aboard Cosco Busan.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 378 | 11 07 07 09 02 VTS OPS to VTS SUP.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 379 | 11 07 07 09 06 SCC Tel Call to VTS LAT-LONG.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 380 | 11 07 07 09 06 SCC to VTS LAT-LONG.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 381 | 11 07 07 09 09 34 Part 2 Unit 37 Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 382 | 11 07 07 09 09 34 Part 2 Unit 37 Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 383 | 11 07 07 09 09 SCC Call to VTS - No Departure Order for CB.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 384 | 11 07 07 09 09 SCC Tel Call to VTS No Departure order.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 385 | 11 07 07 09 11 48 Mr Perez to ACOE Grizzly (debris).wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 386 | 11 07 07 09 13 00 Mr Sheperd - KCBS placed on hold.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 387 | 11 07 07 09 14 32 Lynn Marie Reporting Oily Sheen.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 388 | 11 07 07 09 15 27 Mr Perez - KCBS.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 389 | 11 07 07 09 15 27 Mr Perez-KCBS.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 390 | 11 07 07 09 22 50 Mr Perez-ACOE Grizzly (Debris).wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 391 | 11 07 07 09 28 42 ACOE Mr. McCormack-Mr Perez.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 392 | 11 07 07 09 37 29 Mr Perez - CO Boutwell.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 393 | 11 07 07 09 37 37 Mr Sheperd-47 aboard Lihue (Debris field).wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 394 | 11 07 07 09 39 13 Mr Perez - CALTRANS.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 395 | 11 07 07 09 42 55 Mr Perez - Sean Kelly.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 396 | 11 07 07 09 47 07 Cosco Busan Req Permission to A-9.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 397 | 11 07 07 09 48 38 Mr Perez - unit 37 & Mr Perez-Sector.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 398 | 11 07 07 09 53 17 sector - Zedan , Boarding info.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 399 | 11 07 07 09 54 04 Mr Perez- Sector Anchorage 9 & security zo.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 400 | 11 07 07 09 56 15 Zedan-Sector security zone requirements.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 401 | 11 07 07 09 57 28 VTS- sector sec zone reqs & VTS -Cosco Bu.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 402 | 11 07 07 10 02 15 VTS- IMD.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 403 | 11 07 07 10 04 30 Mr Perez - Caltrans Ready Room.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 404 | 11 07 07 10 09 52 Mr Perez - Investigations.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 405 | 11 07 07 10 28 29 Mr Perez - SCC.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |

8/11/2008

Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 406 | 11 07 07 10 30 53 Mr Perez - PO Jackson.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 407 | 11 07 07 10 42 40 Mr Perez - Bill Purcell.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 408 | 11 07 07 10 45 17 Mr Perez - PO Jackson.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 409 | 11 07 07 10 49 31 Mr Perez - KRON 4.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 410 | 11 07 07 10 53 02 Mr Perez - Cal Fish & Game.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 411 | 11 07 07 11 15 31 Mr Perez - ACOE vsl Tiburon.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 412 | 11 07 07 11 15 41 cooper fb pollution.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 413 | 11 07 07 11 17 32 Mr Perez - SCC ship anchored.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 414 | 11 07 07 11 25 17 Mr Perez - ACOE vsl Tiburon.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 415 | 11 07 07 11 36 04 Mr Perez - HMAS Sydney.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 416 | 11 07 07 11 39 51 Mr Perez - KRON TV.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 417 | 11 07 07 11 43 09 cooper investigations.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 418 | 11 07 07 11 52 01 Mr Perez - SCC Tern Freq.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 419 | 11 07 07 11 57 11 Mr Perez - GG Ferry.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 420 | 11 07 07 12 02 28 Mr Perez - Westar Marine.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 421 | 11 07 07 12 29 12 Mr Perez - San Francisco Belle.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 422 | 11 07 07 12 43 13 Mr Perez - XX Securities re. employee safe.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 423 | 11 07 07 12 55 31 Mr Perez - MSRC.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 424 | 11 07 07 13 02 55 Mr Perez - Launch XX.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 425 | 11 07 07 13 14 24 Mr Perez - Unit 36.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 426 | 11 07 07 13 38 11 Mr Perez - Unit 36.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 427 | 11 07 07 13 44 40 Mr Perez - SCC.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 428 | 11 07 07 14 04 01 townsend marine express.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 429 | 11 07 07 14 20 46 Mr Ruel ACOE.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 430 | 11 07 07 14 36 58 Mr Ruel Unit 36.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 431 | 11 07 07 14 40 19 Mr Ruel PA Sector.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 432 | 11 07 07 14 41 34 Mr Ruel PA Sector.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 433 | 11 07 07 14 45 07 MR Ruel OPS.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 434 | 11 07 07 14 54 30 Mr Ruel Knapp Ops PA.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |
| 435 | 11 07 2007 08 55 56 Phone Conversations.wav | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\ |

8/11/2008

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 436 | 11 07 07 08 32 Int Report fm VTS to SCC.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\Transcribed Files\ |
| 437 | 11 07 07 08 33 00 initial CALTRANS call.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\Transcribed Files\ |
| 438 | 11 07 07 08 33 58 Unit R Phone Report of Allision.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Telephone Calls\Transcribed Files\ |
| 439 | 11 07 07  09 01 38 Unit 37 Aboard Cosco Busan.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 440 | 11 07 07  09 01 38 Unit 37 Aboard Cosco Busan.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 441 | 11 07 07 07 43 45 Traffic Report Prep UW.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 442 | 11 07 07 07 43 45 Traffic Report Prep UW.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 443 | 11 07 07 08 08 35 Cosco Busan Underway.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 444 | 11 07 07 08 08 35 Cosco Busan Underway.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 445 | 11 07 07 08 29 26 Verify Intentions of MV Cosco Busan.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 446 | 11 07 07 08 29 26 Verify Intentions of MV Cosco Busan.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 447 | 11 07 07 08 31 42 Cosco Busan Report Allision.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 448 | 11 07 07 08 31 42 Cosco Busan Report Allision.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 449 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 450 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 451 | 11 07 07 08 55 06 Encinal Report of Debris.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 452 | 11 07 07 08 55 06 Encinal Report of Debris.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 453 | 11 07 07 09 00 41 Securite Call.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 454 | 11 07 07 09 00 41 Securite Call.pdf | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 455 | VTS Transcripts Combined.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed files\ |
| 456 | 11 07 07  09 01 38 Unit 37 Aboard Cosco Busan.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed vts files\ |
| 457 | 11 07 07 07 43 45 Traffic Report Prep UW.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed vts files\ |
| 458 | 11 07 07 08 08 35 Cosco Busan Underway.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed vts files\ |
| 459 | 11 07 07 08 29 26 Verify Intentions of MV Cosco Busan.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed vts files\ |
| 460 | 11 07 07 08 31 42 Cosco Busan Report Allision.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed vts files\ |
| 461 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed vts files\ |
| 462 | 11 07 07 08 55 06 Encinal Report of Debris.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed vts files\ |
| 463 | 11 07 07 09 00 41 Securite Call.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\Transcribed vts files\ |
| 464 | YBI Recording Naming Convention New.doc | D:\Cosco Busan records\Information from Parties\USCG\Radio Calls\VTS NTSB 070001-071200 NOV 2007\ |
| 465 | 11 07 07 08 32 Int Report fm VTS to SCC.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 466 | 11 07 07 08 32 Intial SCC telephone call fm VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                              (by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 467 | 11 07 07 08 33 58 Unit R Phone Call.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 468 | 11 07 07 08 33 58 Unit R Phone Report of Allision.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 469 | 11 07 07 08 33 Int CALTRANS call.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 470 | 11 07 07 08 33 INT Tel NTFN to CALTRANS..wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 471 | 11 07 07 08 49 Ops Pilot Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 472 | 11 07 07 08 49 Pete McIssac Fuel in Water.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 473 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 474 | 11 07 07 08 53 VTS Tel Call to SCC UNCLASS Chat.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 475 | 11 07 07 08 55 06 Encinal Report of Debris.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 476 | 11 07 07 08 55 OPS Pilot Tel Call to VTS Fuel Recovery Reque.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 477 | 11 07 07 08 55 Pete McIssac Fuel Recovery Request - Unit R O.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 478 | 11 07 07 08 57 Unit R Disconnected Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 479 | 11 07 07 09 00 41 Securite Call.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 480 | 11 07 07 09 01 38 Unit 37 Aboard Cosco Busan.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 481 | 11 07 07 09 02 VTS OPS to VTS SUP.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 482 | 11 07 07 09 06 SCC Tel Call to VTS LAT-LONG.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 483 | 11 07 07 09 06 SCC to VTS LAT-LONG.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 484 | 11 07 07 09 09 34 Part 2 Unit 37 Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 485 | 11 07 07 09 09 34 Part 2 Unit 37 Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 486 | 11 07 07 09 09 SCC Call to VTS - No Departure Order for CB.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 487 | 11 07 07 09 09 SCC Tel Call to VTS No Departure order.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 488 | 11 07 07 09 11 48 Mr Perez to ACOE Grizzly (debris).wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 489 | 11 07 07 09 13 00 Mr Sheperd - KCBS placed on hold.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 490 | 11 07 07 09 14 32 Lynn Marie Reporting Oily Sheen.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 491 | 11 07 07 09 15 27 Mr Perez - KCBS.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 492 | 11 07 07 09 15 27 Mr Perez-KCBS.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 493 | 11 07 07 09 22 50 Mr Perez-ACOE Grizzly (Debris).wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 494 | 11 07 07 09 28 42 ACOE Mr. McCormack-Mr Perez.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 495 | 11 07 07 09 37 29 Mr Perez - CO Boutwell.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 496 | 11 07 07 09 37 37 Mr Sheperd-47 aboard Lihue (Debris field).wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 497 | 11 07 07 09 39 13 Mr Perez - CALTRANS.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 498 | 11 07 07 09 42 55 Mr Perez - Sean Kelly.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 499 | 11 07 07 09 47 07 Cosco Busan Req Permission to A-9.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 500 | 11 07 07 09 48 38 Mr Perez - unit 37 & Mr Perez-Sector.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 501 | 11 07 07 09 53 17 sector - Zedan , Boarding info.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 502 | 11 07 07 09 54 04 Mr Perez- Sector Anchorage 9 & security zo.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 503 | 11 07 07 09 56 15 Zedan-Sector security zone requirements.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 504 | 11 07 07 09 57 28 VTS- sector sec zone reqs & VTS - Cosco Bu.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 505 | 11 07 07 10 02 15 VTS- IMD.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 506 | 11 07 07 10 04 30 Mr Perez - Caltrans Ready Room.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 507 | 11 07 07 10 09 52 Mr Perez - Investigations.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |

MRG Partial File List                Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                      (by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 508 | 11 07 07 10 28 29 Mr Perez - SCC.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 509 | 11 07 07 10 30 53 Mr Perez - PO Jackson.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 510 | 11 07 07 10 42 40 Mr Perez - Bill Purcell.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 511 | 11 07 07 10 45 17 Mr Perez - PO Jackson.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 512 | 11 07 07 10 49 31 Mr Perez - KRON 4.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 513 | 11 07 07 10 53 02 Mr Perez - Cal Fish & Game.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 514 | 11 07 07 11 15 31 Mr Perez - ACOE vsl Tiburon.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 515 | 11 07 07 11 15 41 cooper fb pollution.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 516 | 11 07 07 11 17 32 Mr Perez - SCC ship anchored.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 517 | 11 07 07 11 25 17 Mr Perez - ACOE vsl Tiburon.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 518 | 11 07 07 11 36 04 Mr Perez - HMAS Sydney.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 519 | 11 07 07 11 39 51 Mr Perez - KRON TV.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 520 | 11 07 07 11 43 09 cooper investigations.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 521 | 11 07 07 11 52 01 Mr Perez - SCC Tern Freq.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 522 | 11 07 07 11 57 11 Mr Perez - GG Ferry.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 523 | 11 07 07 12 02 28 Mr Perez - Westar Marine.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 524 | 11 07 07 12 29 12 Mr Perez - San Francisco Belle.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 525 | 11 07 07 12 43 13 Mr Perez - XX Securities re. employee safe.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 526 | 11 07 07 12 55 31 Mr Perez - MSRC.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 527 | 11 07 07 13 02 55 Mr Perez - Launch XX.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 528 | 11 07 07 13 14 24 Mr Perez - Unit 36.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 529 | 11 07 07 13 38 11 Mr Perez - Unit 36.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 530 | 11 07 07 13 44 40 Mr Perez - SCC.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 531 | 11 07 07 14 04 01 townsend marine express.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 532 | 11 07 07 14 20 46 Mr Ruel ACOE.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 533 | 11 07 07 14 36 58 Mr Ruel Unit 36.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 534 | 11 07 07 14 40 19 Mr Ruel PA Sector.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 535 | 11 07 07 14 41 34 Mr Ruel PA Sector.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 536 | 11 07 07 14 45 07 MR Ruel OPS.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 537 | 11 07 07 14 54 30 Mr Ruel Knapp Ops PA.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 538 | 11 07 2007 08 55 56 Phone Conversations.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 539 | Phone Conversations.wav | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\ |
| 540 | 11 07 07 08 32 Int Report fm VTS to SCC.doc | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\Transc Files\ |
| 541 | 11 07 07 08 33 00 initial CALTRANS call.doc | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\Transc Files\ |
| 542 | 11 07 07 08 33 58 Unit R Phone Report of Allision.doc | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\Transc Files\ |
| 543 | 11 07 07 08 55 Ops Pilot Phone call to VTS.doc | D:\Cosco Busan records\Information from Parties\USCG\Telephone Calls\Transc Files\ |
| 544 | COSCO BUSAN chron.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\ |
| 545 | Cosco Busan.avi | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\ |
| 546 | DVL Recordings 07nov07 Cosco Busanmp3.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\ |
| 547 | Thumbs.db | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\ |
| 548 | Treasure Island.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\ |
| 549 | VTS Traffic 0535-1135 Hours.wmv | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\ |
| 550 | SF Oil Spill Affected Area 12Nov07UPDATE.ppt | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Affected Area\ |
| 551 | SF Oil Spill Affected Area 1700U 08Nov07UPDATE.ppt | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Affected Area\ |
| 552 | Cosco Busan - MISLE #381733.msg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\ |
| 553 | COSCO BUSAN chron.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\ |
| 554 | CoscoBusan0535-1135-wmv.wmv | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\ |

8/11/2008

Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 555 | Thumbs.db | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\ |
| 556 | AutoRun.ico | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Cosco Busan video\YBI-3\ |
| 557 | AutoRun.inf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Cosco Busan video\YBI-3\ |
| 558 | Thumbs.db | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Cosco Busan video\YBI-3\ |
| 559 | 070600 - 071400 NOV 07 Transits Detail.xls | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Misc\ |
| 560 | Mark Clayton Statement Black Ink.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Misc\ |
| 561 | Mark Clayton Statement Blue Ink.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Misc\ |
| 562 | Vessel Movement List 052000 - 071200 NOV 07.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Misc\ |
| 563 | VTS Log 052200 - 082200 NOV 07.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Misc\ |
| 564 | 11 07 07 08 32 Int Report fm VTS to SCC.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 565 | 11 07 07 08 32 Intial SCC telephone call fm VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 566 | 11 07 07 08 33 58 Unit R Phone Call.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 567 | 11 07 07 08 33 58 Unit R Phone Report of Allision.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 568 | 11 07 07 08 33 Int CALTRANS call.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 569 | 11 07 07 08 33 INT Tel NTFN to CALTRANS..wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 570 | 11 07 07 08 49 Ops Pilot Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 571 | 11 07 07 08 49 Pete McIssac Fuel in Water.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 572 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 573 | 11 07 07 08 53 VTS Tel Call to SCC UNCLASS Chat.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 574 | 11 07 07 08 55 06 Encinal Report of Debris.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 575 | 11 07 07 08 55 OPS Pilot Tel Call to VTS Fuel Recovery Reque.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 576 | 11 07 07 08 55 Pete McIssac Fuel Recovery Request - Unit R O.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 577 | 11 07 07 08 57 Unit R Disconnected Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 578 | 11 07 07 09 00 41 Securite Call.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 579 | 11 07 07 09 01 38 Unit 37 Aboard Cosco Busan.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 580 | 11 07 07 09 02 VTS OPS to VTS SUP.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 581 | 11 07 07 09 06 SCC Tel Call to VTS LAT-LONG.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 582 | 11 07 07 09 06 SCC to VTS LAT-LONG.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 583 | 11 07 07 09 09 34 Part 2 Unit 37 Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 584 | 11 07 07 09 09 34 Part 2 Unit 37 Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |

MRG Partial File List                Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 585 | 11 07 07 09 09 SCC Call to VTS - No Departure Order for CB.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 586 | 11 07 07 09 09 SCC Tel Call to VTS No Departure order.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 587 | 11 07 07 09 11 48 Mr Perez to ACOE Grizzly (debris).wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 588 | 11 07 07 09 13 00 Mr Sheperd - KCBS placed on hold.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 589 | 11 07 07 09 14 32 Lynn Marie Reporting Oily Sheen.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 590 | 11 07 07 09 15 27 Mr Perez - KCBS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 591 | 11 07 07 09 15 27 Mr Perez-KCBS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 592 | 11 07 07 09 22 50 Mr Perez-ACOE Grizzly (Debris).wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 593 | 11 07 07 09 28 42 ACOE Mr. McCormack-Mr Perez.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 594 | 11 07 07 09 37 29 Mr Perez - CO Boutwell.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 595 | 11 07 07 09 37 37 Mr Sheperd-47 aboard Lihue (Debris field).wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 596 | 11 07 07 09 39 13 Mr Perez - CALTRANS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 597 | 11 07 07 09 42 55 Mr Perez - Sean Kelly.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 598 | 11 07 07 09 47 07 Cosco Busan Req Permission to A-9.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 599 | 11 07 07 09 48 38 Mr Perez - unit 37 & Mr Perez-Sector.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 600 | 11 07 07 09 53 17 sector - Zedan , Boarding info.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 601 | 11 07 07 09 54 04 Mr Perez- Sector Anchorage 9 & security zo.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 602 | 11 07 07 09 56 15 Zedan-Sector security zone requirements.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 603 | 11 07 07 09 57 28 VTS- sector sec zone reqs & VTS - Cosco Bu.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 604 | 11 07 07 10 02 15 VTS- IMD.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 605 | 11 07 07 10 04 30 Mr Perez - Caltrans Ready Room.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 606 | 11 07 07 10 09 52 Mr Perez - Investigations.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 607 | 11 07 07 10 28 29 Mr Perez - SCC.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 608 | 11 07 07 10 30 53 Mr Perez - PO Jackson.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 609 | 11 07 07 10 42 40 Mr Perez - Bill Purcell.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 610 | 11 07 07 10 45 17 Mr Perez - PO Jackson.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 611 | 11 07 07 10 49 31 Mr Perez - KRON 4.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 612 | 11 07 07 10 53 02 Mr Perez - Cal Fish & Game.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 613 | 11 07 07 11 15 31 Mr Perez - ACOE vsl Tiburon.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 614 | 11 07 07 11 15 41 cooper fb pollution.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\. |

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 615 | 11 07 07 11 17 32 Mr Perez - SCC ship anchored.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 616 | 11 07 07 11 25 17 Mr Perez - ACOE vsl Tiburon.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 617 | 11 07 07 11 36 04 Mr Perez - HMAS Sydney.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 618 | 11 07 07 11 39 51 Mr Perez - KRON TV.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 619 | 11 07 07 11 43 09 cooper investigations.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 620 | 11 07 07 11 52 01 Mr Perez - SCC Tern Freq.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 621 | 11 07 07 11 57 11 Mr Perez - GG Ferry.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 622 | 11 07 07 12 02 28 Mr Perez - Westar Marine.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 623 | 11 07 07 12 29 12 Mr Perez - San Francisco Belle.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 624 | 11 07 07 12 43 13 Mr Perez - XX Securities re. employee safe.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 625 | 11 07 07 12 55 31 Mr Perez - MSRC.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 626 | 11 07 07 13 02 55 Mr Perez - Launch XX.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 627 | 11 07 07 13 14 24 Mr Perez - Unit 36.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 628 | 11 07 07 13 38 11 Mr Perez - Unit 36.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 629 | 11 07 07 13 44 40 Mr Perez - SCC.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 630 | 11 07 07 14 04 01 townsend marine express.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 631 | 11 07 07 14 20 46 Mr Ruel ACOE.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 632 | 11 07 07 14 36 58 Mr Ruel Unit 36.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 633 | 11 07 07 14 40 19 Mr Ruel PA Sector.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 634 | 11 07 07 14 41 34 Mr Ruel PA Sector.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 635 | 11 07 07 14 45 07 MR Ruel OPS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 636 | 11 07 07 14 54 30 Mr Ruel Knapp Ops PA.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 637 | 11 07 2007 08 55 56 Phone Conversations.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\ |
| 638 | 11 07 07 08 32 Int Report fm VTS to SCC.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\Transcr Files\ |
| 639 | 11 07 07 08 33 00 initial CALTRANS call.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\Transcr Files\ |
| 640 | 110707~9.DOC | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Phone 0600-1600\Pertaining to CB\Transcr Files\ |
| 641 | YBI Recording Naming Convention New.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Radio Calls 0001-1200\ |
| 642 | FM PST SF 081439Z NOV 07.rmt.rmt | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\SEC SF MSG TFC\ |
| 643 | FM PST SF 081511Z NOV 07.rmt.rmt | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\SEC SF MSG TFC\ |
| 644 | NPFC D.C. 080351Z NOV 07.rmt.rmt | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\SEC SF MSG TFC\ |

8/11/2008

MRG Partial File List                Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 645 | NPFC D.C. Cieling Ammended 100645Z NOV 07.rmt.rmt | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\SEC SF MSG TFC\ |
| 646 | ANT SF 072148Z NOV 07 ATON SURVEY.rmt.rmt | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\SEC SF WWM MSGs\ |
| 647 | FW  Statement from P O  Cooper.msg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\VTS Watch statements\ |
| 648 | MPerez.CoscoBusan.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\VTS Watch statements\ |
| 649 | Mr. Shepherd statement.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\VTS Watch statements\ |
| 650 | Mr. Zedan Statement.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\VTS Watch statements\ |
| 651 | Abdulrahman Zedan (GS11).pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Watch Qual Letters\ |
| 652 | Drew Cooper (OS2).pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Watch Qual Letters\ |
| 653 | Frank Shepherd (GS11).pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Watch Qual Letters\ |
| 654 | Mark Perez (GS12).pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Cosco Busan\Watch Qual Letters\ |
| 655 | Info req by HQ on 11NOV07.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 11NOV07\ |
| 656 | CDO LOG 070001U NOV - 1022359U NOV 07.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\ |
| 657 | OPS UNIT LOG 071230Z NOV - 111330Z NOV 07 .pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\ |
| 658 | PersonnelCount13Nov.ppt | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\ |
| 659 | Radio calls.txt | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\ |
| 660 | SIT UNIT LOG 070830U NOV - 120222U NOV 07.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\ |
| 661 | 07 NOV 07 LARUE LOG03.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 662 | 08 NOV 07 LARUE LOG03.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 663 | 08 NOV 07 PHILLIPS 02.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 664 | 08NOV07 LOG01 LARUE.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 665 | 09 NOV 07 OS3 BADGETT LOG03.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 666 | 09 NOV 07 PHILLIPS 02.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 667 | 09NOV07 LOG01 LARUE.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 668 | 10 NOV 07 OS3 BADGETT LOG01.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 669 | 10 NOV 07 OS3 BADGETT LOG03.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 670 | 10 NOV 07 OS3 SANTIAGO LOG02 .doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 671 | 11 NOV 07 BADGETT.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 672 | 11 NOV 07 OS3 BADGETT LOG01.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 673 | 11 NOV 07 OS3 SANTIAGO LOG02 .doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 674 | 12 NOV 07 BADGETT.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                        (by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 675 | 12 NOV 07 LARUE LOG03.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 676 | 12 NOV 07 OS3 SANTIAGO LOG02 .doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 677 | 13 NOV 07 LARUE LOG03.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 678 | 13 NOV 07 PHILLIPS 02.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 679 | 13NOV07 LOG01 LARUE.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 680 | 14NOV07 LOG01 LARUE.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 681 | COMMS LOGS.zip | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\HQ Info Requests\HQ Info 13NOV07\COMMS LOGS\ |
| 682 | 10Nov_01.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 683 | 10Nov_02.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 684 | 10Nov_03.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 685 | 10Nov_04.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 686 | 10Nov_05.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 687 | 10Nov_06.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 688 | 10Nov_07.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 689 | 10Nov_08.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 690 | 10Nov_09.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 691 | DSC03009.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 692 | DSC03013.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 693 | DSC03023.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 694 | DSC03028.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 695 | DSC03032.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 696 | DSC03037.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 697 | DSC03039.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 698 | DSC03048.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 699 | DSC03049.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 700 | DSC03057.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 701 | DSC03062.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 702 | DSC03063.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 703 | DSC03064.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 704 | MOV03029.MPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |

8/11/2008

MRG Partial File List        Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 705 | Thumbs.db | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\10_Nov_07 Photos\ |
| 706 | pics for 11 nov 07.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\11_Nov_07 Photo's\ |
| 707 | 110907-shipax-ss-1[1].jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 708 | 110907-shipax-ss-2[1].jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 709 | 110907-shipax-ss-3[1].jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 710 | 89620.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 711 | 89658.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 712 | 89659.jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 713 | bay-oil-spill-110807-ss-ap-11[1].jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 714 | bay-oil-spill-110907-ss-gov[1].jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 715 | bay-oil-spill-110907-ss-ship-bay[1].jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 716 | bay-oil-spill-110907-ss-worker-beach[1].jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 717 | bay-oil-spill-110907-ss-workers-beach[1].jpg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 718 | DSC_0046.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 719 | DSC_0049.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 720 | DSC_0055.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 721 | DSC_0059.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 722 | DSC_0061.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 723 | DSC_0062.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 724 | DSC_0064.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 725 | DSC_0067.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 726 | DSC_0070.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 727 | DSC_0078.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 728 | DSC_0099.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 729 | DSC_0107.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 730 | five.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 731 | four.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 732 | M_V Cosco Busan 11-09-07 1900 letter size.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 733 | one.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |
| 734 | Thumbs.db | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07 Photo's\ |

8/11/2008

MRG Partial File List                 Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 735 | two.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07_Photo's\ |
| 736 | workers.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\9_Nov_07_Photo's\ |
| 737 | DSC00001.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 738 | DSC00002.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 739 | DSC00003.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 740 | DSC00004.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 741 | DSC00005.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 742 | DSC00006.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 743 | DSC00007.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 744 | DSC00008.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 745 | DSC00009.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 746 | DSC00010.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 747 | DSC00011.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 748 | DSC00012.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 749 | DSC00013.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 750 | DSC00014.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 751 | DSC00015.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 752 | DSC00016.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 753 | DSC00017.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 754 | DSC00018.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 755 | DSC00019.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 756 | DSC00020.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 757 | DSC00021.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 758 | DSC00022.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 759 | DSC00023.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 760 | DSC00024.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 761 | DSC00025.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 762 | DSC00026.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 763 | DSC00027.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 764 | DSC00028.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 765 | DSC00029.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 766 | DSC00030.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 767 | DSC00031.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 768 | DSC00032.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 769 | DSC00033.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 770 | DSC00034.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 771 | DSC00035.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 772 | DSC00036.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 773 | DSC00037.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 774 | DSC00038.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 775 | DSC00039.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 776 | DSC00040.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 777 | DSC00041.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 778 | DSC00042.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 779 | DSC00043.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 780 | DSC00044.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 781 | DSC00045.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 782 | DSC00046.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 783 | DSC00047.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 784 | DSC00048.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 785 | DSC00049.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 786 | DSC00050.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 787 | DSC00051.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 788 | DSC00052.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 789 | DSC00053.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 790 | DSC00054.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 791 | DSC00055.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 792 | DSC00056.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 793 | DSC00057.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 794 | DSC00058.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |

8/11/2008

| No of Files on Disk | File Name | Location |
|---|---|---|
| 795 | DSC00059.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 796 | DSC00060.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 797 | DSC00061.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 798 | DSC00062.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 799 | DSC00063.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 800 | DSC00064.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 801 | DSC00065.JPG | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 802 | Thumbs.db | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\Photos and Video\DCIM\100VRDMC\ |
| 803 | Vessel Critical Profile.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\SCC Logs and Statements\ |
| 804 | CDO Passdown Log 070001U NOV - 1022359U NOV.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\SCC Logs and Statements\CDO Passdown Log\ |
| 805 | D11 drmc DVL Cosco Busan.xls | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\SCC Logs and Statements\DVL Initial Audio Brief Cosco B\ |
| 806 | (Tschudy) Statement Concerning SCC Actions in M.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\SCC Logs and Statements\Statements\ |
| 807 | Tschudy Statement Concerning SCC Actions (signed).pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\SCC Logs and Statements\Statements\ |
| 808 | 11 07 2007 08 55 56 Phone Conversations.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\ |
| 809 | Cosco Busan - MISLE #381733.msg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\ |
| 810 | Cosco Busan.avi | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\ |
| 811 | Low Vis Procedures Excerpt.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\ |
| 812 | ensharpendecoder_win.exe | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Codecs\ |
| 813 | tscc.exe | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Codecs\ |
| 814 | 11 07 2007 08 29 24 Time of Mr. Shepherd Intention Call.bmp | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Cosco Busan Screen Shots\ |
| 815 | 11 07 2007 08 30 00 Allision.bmp | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Cosco Busan Screen Shots\ |
| 816 | 11 07 2007 08 31 42 Report of Allision from Cosco Busan.bmp | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Cosco Busan Screen Shots\ |
| 817 | 11 07 2007 08 32 34 Track History.bmp | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Cosco Busan Screen Shots\ |
| 818 | Thumbs.db | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Cosco Busan Screen Shots\ |
| 819 | 11 07 07 07 43 45 Traffic Report Prepare UW.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Radio Calls\ |
| 820 | 11 07 07 08 08 35 Cosco Busan Underway.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Radio Calls\ |
| 821 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Radio Calls\ |
| 822 | 11 07 07 08 55 06 Encinal Report of Debris.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Radio Calls\ |
| 823 | 11 07 07 09 00 41 Securite Call.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Radio Calls\ |
| 824 | 11 07 07 09 01 38 Unit 37 Aboard Cosco Busan.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Radio Calls\ |

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 825 | 11 07 2007 08 29 26 Mr. Shepard Verify Intentions.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Radio Calls\ |
| 826 | 11 07 2007 08 31 42 Report of Bridge Allision.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Radio Calls\ |
| 827 | 11 07 07 08 32 Int Report to SCC - Perez.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 828 | 11 07 07 08 33 58 Unit R Phone Call - Cooper.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 829 | 11 07 07 08 33 Int Call to CALTRANS - Unit R Call Perez.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 830 | 11 07 07 08 49 Pete McIssac Fuel in Water.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 831 | 11 07 07 08 55 Pete McIssac Fuel Recovery Request - Unit (1).wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 832 | 11 07 07 08 55 Pete McIssac Fuel Recovery Request - Unit R O.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 833 | 11 07 07 08 57 Unit R Disconnected Tel Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 834 | 11 07 07 09 06 SCC to VTS LAT-LONG.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 835 | 11 07 07 09 09 34 Part 2 Unit 37 Call to VTS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 836 | 11 07 07 09 09 SCC Call to VTS - No Departure Order for CB.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 837 | 11 07 07 09 14 32 Lynn Marie Reporting Oily Sheen.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 838 | 11 07 07 09 15 27 Mr Perez - KCBS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 839 | 11 07 07 09 42 55 Mr Perez - Sean Kelly.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 840 | 11 07 07 _09 39 13 Mr Perez - CALTRANS.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\Telephone Calls\ |
| 841 | 11 07 07 _09 01 38 Unit 37 Aboard Cosco Busan.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 842 | 11 07 07 07 43 45 Traffic Report Prep UW.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 843 | 11 07 07 07 43 45 Traffic Report Prepare UW.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 844 | 11 07 07 08 08 35 Cosco Busan Underway.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 845 | 11 07 07 08 08 35 Cosco Busan Underway.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 846 | 11 07 07 08 29 26 Verify Intentions of MV Cosco Busan.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 847 | 11 07 07 08 31 42 Cosco Busan Report Allision.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 848 | 11 07 07 08 32 Int Report fm VTS to SCC.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 849 | 11 07 07 08 33 00 initial CALTRANS call.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 850 | 11 07 07 08 33 58 Unit R Phone Report of Allision.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 851 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 852 | 11 07 07 08 52 50 Cosco Busan Anchorage 7.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 853 | 11 07 07 08 55 06 Encinal Report of Debris.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 854 | 11 07 07 08 55 06 Encinal Report of Debris.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |

8/11/2008

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                         (by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 855 | 11 07 07 09 00 41 Securite Call.doc | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 856 | 11 07 07 09 00 41 Securite Call.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 857 | 11 07 07 09 01 38 Unit 37 Aboard Cosco Busan.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 858 | 11 07 2007 08 29 26 Mr. Shepard Verify Intentions.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 859 | 11 07 2007 08 31 42 Report of Allision from Cosco Busan.bmp | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 860 | 11 07 2007 08 31 42 Report of Bridge Allision.wav | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Radio Transcripts\ |
| 861 | FW  Statement from P O  Cooper.msg | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Watchstander statements\ |
| 862 | MPerez.CoscoBusan.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Watchstander statements\ |
| 863 | Mr. Shepherd statement.pdf | D:\Cosco Busan records\Information from Parties\USCG\VTS Imagery\VTS Files\VTS Watchstander statements\ |
| 864 | CB162347.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 865 | CB162457.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 866 | CB162557.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 867 | CB162604.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 868 | CB162658.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 869 | CB162739.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 870 | CB162756.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 871 | CB162840.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 872 | CB162857.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 873 | CB162939.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 874 | CB162957.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 875 | CB163039.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 876 | CB163058.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 877 | CB163158.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 878 | Cosco Busan GE.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 879 | Cosco Busan.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 880 | Cosco Busan.zip | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 881 | Cosco Busan2.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 882 | Cosco.ppt | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 883 | Cosco_Busan_Day_View.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 884 | Cosco_Busan_Night_View.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 885 | Cosco1.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 886 | Cosco2.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 887 | Cosco3.jpg | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 888 | Thumbs.db | D:\Cosco Busan records\Information from Parties\Volpe\ |
| 889 | 2007 11 12 - NTSB - Drawing made Captain Hoburg during interview.pdf | D:\Cosco Busan records\Interviews\Transcripts\ |
| 890 | 2007 11 13 - Drawing of Captain Alfers made during interview.pdf | D:\Cosco Busan records\Interviews\Transcripts\ |
| 891 | 2007 Dec 20 - Interview Transcript - Capt Grant.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 892 | 2007 Dec 20 - Interview Transcript - Capt Koehler.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 893 | 2007 Nov 12 - Inteview Transcript - Capt Hoburg.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 894 | 2007 Nov 14 - Interview Transcript -  Cooper.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 895 | 2007 Nov 14 - Interview Transcript -  Zedon.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 896 | 2007 Nov 14 - Interview Transcript - Perez.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 897 | 2007 Nov 14 - Interview Transcript - Perez.pdf | D:\Cosco Busan records\Interviews\Transcripts\ |
| 898 | 2007 Nov 14 - Interview Transcript - PO Cooper.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 899 | 2007 Nov 14 -Interview Transcript -  Mr. Sheppard.pdf | D:\Cosco Busan records\Interviews\Transcripts\ |
| 900 | 2007 Nov 15 - Interview Transcript - Bidowski.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 901 | 2007 Nov 15 - Interview Transcript - Capt Copley.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 902 | 2007 Nov 15 - Interview Transcript - MST2 Anderson.doc | D:\Cosco Busan records\Interviews\Transcripts\ |

8/11/2008

MRG Partial File List                    Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                        (by Filename)

| No of Files on Disk | File Name | Location |
| --- | --- | --- |
| 903 | 2007 Nov 16 - Interview Transcirpt - Anderson.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 904 | 2007 Nov 16 - Interview Transcript - Capt Coney.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 905 | 2007 Nov 16 - Interview Transcript - Capt Singh.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 906 | 2007 Nov 16 - Interview Transcript Capt Uberti.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 907 | 2007 Nov 17 - Interview Transcript - CDR DeQuattro.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 908 | 2007 Nov 17 - Interview Transcript - Mosley.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 909 | 2007 Nov 17 - Interview Transcript - MSTC Mosley.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 910 | 2007 Nov 18 - Interview Transcript - McIsaac.pdf | D:\Cosco Busan records\Interviews\Transcripts\ |
| 911 | 2007 Nov 18 - Interview Transcript - Capt McIsaac - dupe.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 912 | 2007 Nov 18 - Interview Transcript - Capt Moloney.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 913 | 2007 Nov 18 - Interview Transcript - LT Roberts.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 914 | 2007 Nov 19 - Interview Transcript - LTJG Bor.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 915 | 2008 Jan 28 - Interview Transcript - Capt  Uberti.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 916 | 2008 Jan 29 - Interview Transcript - RADM Bone.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 917 | 2008 Jan 30 - Interview Transcript - LTJG Snyder.pdf | D:\Cosco Busan records\Interviews\Transcripts\ |
| 918 | 2008 Jan 30 - Interview Transcript - MST2 Anderson.pdf | D:\Cosco Busan records\Interviews\Transcripts\ |
| 919 | 2008 Mar 03 - Transcript - Selected VHF communications at VTS - Cosco Busan.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 920 | 2008 Mar 03 -Transcript -  Selected telephone calls to VTS - Cosco Busan.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 921 | 2008 Mar 11 Interview Transcript - Bill OCallahan.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 922 | 2008 Mar 11 Interview Transcript - Richard Lee.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 923 | 2008 Mar 11 Interview Transcript - Todd Roloff.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 924 | 2008 Mar 13 Interview Transcript -  Randy Schulley.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 925 | 2008 Mar 13 Interview Transcript -  Steve Ricks.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 926 | 2008 Mar 13 Interview Transcript - Chris Godley.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 927 | NTSB.CoscoBusan.Aga.11-18-07.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 928 | NTSB.CoscoBusan.Grant.12-20-07.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 929 | NTSB.CoscoBusan.Koehler.12-20-07.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 930 | NTSB.CoscoBusan.McIsaac.11-18-07.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 931 | NTSB.CoscoBusan.Moloney.11-18-07.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 932 | Roberts.doc | D:\Cosco Busan records\Interviews\Transcripts\ |
| 933 | 2007 Nov 12 - Inteview Transcript - Capt Hoburg.pdf | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 934 | 2007 Nov 14 - Interview Transcript -  Zedon.pdf | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 935 | 2007 Nov 14 - Interview Transcript - PO Cooper.pdf | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 936 | 2007 Nov 15 - Interview Transcript - Bidowski.pdf | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 937 | 2007 Nov 15 - Interview Transcript - Capt Copley.pdf | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 938 | 2007 Nov 16 - Interview Transcript - Capt Coney.doc | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 939 | 2007 Nov 16 - Interview Transcript - Capt Coney.pdf | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 940 | 2007 Nov 16 - Interview Transcript - Capt Singh.pdf | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 941 | 2007 Nov 19 - Interview Transcript - LTJG Bor.pdf | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 942 | 2007 Nov12 - Interview Transcript - Capt Nyborg.pdf | D:\Cosco Busan records\Interviews\Transcripts\Redacted Ops Interviews\ |
| 943 | Coast Guard Requests Cosco Busan Pilot's License.htm | D:\Cosco Busan records\Media\ |
| 944 | FW APNEWS ARTICLES.rtf | D:\Cosco Busan records\Media\ |
| 945 | FW PILOT COMMISSIONERS FORMALLY CHARGES COSCO BUSAN PILOT.txt | D:\Cosco Busan records\Media\ |
| 946 | 66706.jpg | D:\Cosco Busan records\Media\Coast Guard Requests Cosco Busan Pilot's License_files\ |
| 947 | 81332.gif | D:\Cosco Busan records\Media\Coast Guard Requests Cosco Busan Pilot's License_files\ |
| 948 | hideelement.js | D:\Cosco Busan records\Media\Coast Guard Requests Cosco Busan Pilot's License_files\ |
| 949 | menu.js | D:\Cosco Busan records\Media\Coast Guard Requests Cosco Busan Pilot's License_files\ |

8/11/2008

MRG Partial File List                Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                    (by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 950 | print.gif | D:\Cosco Busan records\Media\Coast Guard Requests Cosco Busan Pilot's License_files\ |
| 951 | style(1).css | D:\Cosco Busan records\Media\Coast Guard Requests Cosco Busan Pilot's License_files\ |
| 952 | style.css | D:\Cosco Busan records\Media\Coast Guard Requests Cosco Busan Pilot's License_files\ |
| 953 | style_823.css | D:\Cosco Busan records\Media\Coast Guard Requests Cosco Busan Pilot's License_files\ |
| 954 | style_print.css | D:\Cosco Busan records\Media\Coast Guard Requests Cosco Busan Pilot's License_files\ |
| 955 | 2008 Mar 04 - ABS statement at senate hearing Protecting Against Bunker Spills.pdf | D:\Cosco Busan records\OPA 2008\ |
| 956 | 2008 Mar 04 - Alaska Marine Exch - senate hearing statement Page.pdf | D:\Cosco Busan records\OPA 2008\ |
| 957 | 2008 Mar 04 - APA statement senate hearing preventing oil spills.pdf | D:\Cosco Busan records\OPA 2008\ |
| 958 | 2008 Mar 04 - Lautenberg Bill S.2699.pdf | D:\Cosco Busan records\OPA 2008\ |
| 959 | 2008 Mar 04 - Senate bill introduced Senator Lautenberg.mht | D:\Cosco Busan records\OPA 2008\ |
| 960 | 2008 Mar 04 - USCG Allen statement senate hearing.pdf | D:\Cosco Busan records\OPA 2008\ |
| 961 | Lautenberg.pdf | D:\Cosco Busan records\OPA 2008\ |
| 962 | Senate commerce committe hearing USCG, APA, ABS Cosco Busan.WMA | D:\Cosco Busan records\OPA 2008\ |
| 963 | 1947 Mar - US Supreme Court decision KOTCH ET AL.doc | D:\Cosco Busan records\Pilotage\ |
| 964 | 1972 Feb 02 - NTSB Special Study of Collisions within Nav Waters of US.pdf | D:\Cosco Busan records\Pilotage\ |
| 965 | 1993 - USCG study comparison federal v. state pilot casualties.pdf | D:\Cosco Busan records\Pilotage\ |
| 966 | 1994 - Minding the Helm - Marine Navigation and Pilotage.pdf | D:\Cosco Busan records\Pilotage\ |
| 967 | 1997 July - Oil Spill Task Force - Report on Marine Pilots and Vessel Safety FinalPilotage.pdf | D:\Cosco Busan records\Pilotage\ |
| 968 | 2006 Apr 11 - Oil Spill Task Force - Rountable on Expanding Response Options 2006RoundtableSummar.pdf | D:\Cosco Busan records\Pilotage\ |
| 969 | 2007 - USCG report on grounding of Montrose - pilotage issues 070228.pdf | D:\Cosco Busan records\Pilotage\ |
| 970 | Incoming Letters.pdf | D:\Cosco Busan records\Pilotage\ |
| 971 | Perfect Visibility Marine Pilots Receive Renewed Scrutiny.mht | D:\Cosco Busan records\Pilotage\ |
| 972 | U_S_ Coast Guard Asks for Cosco Busan Pilot's Federal License.mht | D:\Cosco Busan records\Pilotage\ |
| 973 | 2008 Apr 08 - Public Hearing Transcript Cosco Busan 04-08-08.doc | D:\Cosco Busan records\Public Hearing\ |
| 974 | 2008 Apr 09 - Public Hearing Transcript Cosco Busan 04-09-08.doc | D:\Cosco Busan records\Public Hearing\ |
| 975 | Cosco Busan Master Ed Transcript 4.8.08.doc | D:\Cosco Busan records\Public Hearing\ |
| 976 | Cosco Busan Master Ed Transcript 4.9.08.doc | D:\Cosco Busan records\Public Hearing\ |
| 977 | Cosco Busan Public Hearing Hours 04132008.xls | D:\Cosco Busan records\Public Hearing\ |
| 978 | Hearing Issues.doc | D:\Cosco Busan records\Public Hearing\ |
| 979 | Orig unedited transcript 4.8.08.doc | D:\Cosco Busan records\Public Hearing\ |
| 980 | Orig unedited transcript 4.9.08.doc | D:\Cosco Busan records\Public Hearing\ |
| 981 | Public Hearing Check 1-10.doc | D:\Cosco Busan records\Public Hearing\ |
| 982 | 3rd Mate Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 983 | 49 CFR 845.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 984 | APA Party Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 985 | Bourgeois Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 986 | Calif Comm Party-Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |

8/11/2008

MRG Partial File List                        Disk 9: Partial List of NTSB Non-Public Records Disk Contents
                                                              (by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 987 | Capt Aga Witness-Subpoena Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 988 | Capt Cota Witness-Subpoena Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 989 | Capt Singh Witness-Subpoena Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 990 | Cosco Busan Crew Witness-Subpoena Letters.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 991 | Cosco Busan Public Hearing Agenda Final Form.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 992 | Cota Letter to HO.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 993 | Designation of Chairman - CB.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 994 | Designation of Hearing Officer - CB.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 995 | Designation of Parties - CB.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 996 | Dudgeon Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 997 | FML Party Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 998 | Kirchner Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 999 | Kornegay Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,000 | Mathur Witness-Subpoena Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,001 | Mathur Witness-Subpoena Letter-Followup.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,002 | McFarland Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,003 | McFarland Witness-Subpoena Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,004 | Nielsen Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,005 | Order of Hearing - CB.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,006 | OSPR Party Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,007 | Phipps Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,008 | Pouch Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,009 | Roberts Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,010 | Schwartz Cosco Busan (3-28-2008).pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,011 | SF Bar Pilots Party-Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,012 | Sperry Marine Party Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,013 | Thompson Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,014 | USCG Party-Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,015 | USCG Party-Witness Letters.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,016 | USCG Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,017 | Viso Witness Letter.pdf | D:\Cosco Busan records\Public Hearing\Hearing Documents\ |
| 1,018 | Bourgeois RE  Cosco Busan - public hearing transcripts.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,019 | French RE  Cosco Busan - public hearing transcripts.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,020 | Kirchner and Watson Re  Cosco Busan - public hearing transcripts.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,021 | Krankin RE  Cosco Busan - public hearing transcripts.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,022 | Mathur Re  Cosco Busan - public hearing transcripts.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,023 | Mohr RE  Cosco Busan - public hearing transcripts.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,024 | Nielsen RE  Cosco Busan - public hearing transcripts.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,025 | Pouch 2008 04 23 Cosco Busan - Pouch corrections to PH transcript.pdf | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,026 | Roberts NTSB testimony.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,027 | Spencer 2008 04 23 Cosco Busan - Spencer corrections to PH transcript.pdf | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,028 | Tetreault RE  Cosco Busan - public hearing transcripts.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,029 | Uberti FW  FW  Cosco Busan - public hearing transcripts.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,030 | Wheately NTSB HEARING TRANSCRIPTS - EDITS.msg | D:\Cosco Busan records\Public Hearing\Hearing transcript corrections\ |
| 1,031 | APA PH Response.pdf | D:\Cosco Busan records\Public Hearing\Notation Items - 7976\ |
| 1,032 | CA Board of Pilot Commissions PH Response.pdf | D:\Cosco Busan records\Public Hearing\Notation Items - 7976\ |
| 1,033 | CA DFG PH Response.pdf | D:\Cosco Busan records\Public Hearing\Notation Items - 7976\ |
| 1,034 | Fleet Management PH Response.pdf | D:\Cosco Busan records\Public Hearing\Notation Items - 7976\ |

8/11/2008

MRG Partial File List

Disk 9: Partial List of NTSB Non-Public Records Disk Contents
(by Filename)

| No of Files on Disk | File Name | Location |
|---|---|---|
| 1,035 | SF Bar Pilots PH Response.pdf | D:\Cosco Busan records\Public Hearing\Notation Items - 7976\ |
| 1,036 | 06 06 Pilot (Unit 66) to VTS (Perez) Reporting delay due to .wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,037 | 07 02 VTS Sup (Perez) to Bridge Tender Request for visibilit.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,038 | 07 17 CGC Boutwell update request to VTS Sup (Perez).wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,039 | 08 32 VTS Sup (Perez)  to SCC (Bidowski) Initial report to S.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,040 | 08 33 Pilot (Cota) to VTS (OS3 Cooper) Initial call to repor.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,041 | 08 33 VTS (Perez) to CALTRANS, Pilot (Cota) transferred to V.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,042 | 08 49 Pilot (McIsaac) to VTS Sup (Perez) Fuel in water.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,043 | 08 55 Pilot (McIsaac) to VTS Sup (Perez) Request for respons.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,044 | 08 57 Pilot (Cota) to VTS (Sheppard) Beginning of second cal.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,045 | 09 11 VTS Sup (Perez) to MV Grizzly (ACOE) Request to get un.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,046 | 09 14 MV Lynn Marie to VTS (Sheppard) Report of oil.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,047 | 09 22 VTS Sup (Perez) to MV Grizzly (ACOE) Follow up on oil .wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,048 | 09 28 (ACOE) Mr. McCormick to VTS Sup (Perez).wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,049 | 09 37 Pilot (Unit 47) to VTS (Sheperd) Requesting update and.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,050 | 09 37 VTS Sup (Perez) to CGC Boutwell Update and passing fac.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,051 | 09 39 CALTRANS to VTS Sup (Perez) Discussing allision and vi.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,052 | 09 42 VTS Ops (Kelly) to VTS Sup (Perez) and Ops Officer (LT.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,053 | 09 47 Pilot (Hoburg) to VTS (Sheppard) Movement request tran.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,054 | 09 49 Pilot (Hoburg) to VTS Sup  (Perez), VTS Sup to SCC (LT.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,055 | 10 04 CALTRANS to VTS Sup (Perez) Discussing spill response.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,056 | 1107173943.C19-NTSB.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,057 | 1107174214.C19-NTSB.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,058 | 1107175526.C19-NTSB.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,059 | 1107175815.C19-NTSB.wav | D:\Cosco Busan records\Signif audio files\Phone\ |
| 1,060 | 07 43 Cosco Busan Traffic Report &  Preparing to get UW.wav | D:\Cosco Busan records\Signif audio files\VHF\ |
| 1,061 | 08 08 Cosco Busan UW.wav | D:\Cosco Busan records\Signif audio files\VHF\ |
| 1,062 | 08 29 Shepard verifying Cosco Busan intentions.wav | D:\Cosco Busan records\Signif audio files\VHF\ |
| 1,063 | 08 31 Cosco Busan report of bridge allision.wav | D:\Cosco Busan records\Signif audio files\VHF\ |
| 1,064 | 08 52 Cosco Busan to Anchorage 7.wav | D:\Cosco Busan records\Signif audio files\VHF\ |
| 1,065 | 08 55 Encinal Report of Debris.wav | D:\Cosco Busan records\Signif audio files\VHF\ |
| 1,066 | 09 00 Securite Call.wav | D:\Cosco Busan records\Signif audio files\VHF\ |
| 1,067 | 09 01 Unit 37 Aboard Cosco Busan.wav | D:\Cosco Busan records\Signif audio files\VHF\ |
| 1,068 | 2008 Mar 19 - Cosco Busan - Technical Review Cover Letter.pdf | D:\Cosco Busan records\Technical Review\ |
| 1,069 | Day 1 and Day 2 Quantification on the Cosco Busan.doc | D:\Cosco Busan records\Technical Review\ |

8/11/2008

**EXHIBIT C**

POWERED BY
BNET.com

FindArticles > Oakland Tribune > Apr 10, 2008 > Article > Print friendly

**Doctor: Bay spill pilot was taking med combo**

Frank Davies

WASHINGTON -- The pilot who guided a freighter that sideswiped the Bay Bridge on Nov. 7 was taking a combination of medications that should have barred him from having his license renewed by the Coast Guard 10 months before the accident, a doctor told a federal hearing Wednesday.

Dr. Robert Bourgeois, a specialist in occupational medicine, testified that because pilot John Cota was diagnosed with sleep apnea and was taking Provigil for drowsiness, along with Darvon, Lorazepam, and two other medications in January 2007, a Coast Guard regional medical examiner should not have granted the renewal.

"I wouldn't want anyone taking those medicines and having to make decisions in a safety-sensitive position," Bourgeois said during the second and final day of a National Transportation Safety Board (NTSB) hearing.

Asked by Dr. Barry Strauch, an NTSB investigator, what he would do if his kids' school-bus driver fit the same profile, Bourgeois said: "They wouldn't get on the bus."

Testimony and documents reviewed Wednesday also revealed that Cota, who has worked 27 years as a mariner, apparently was treated for alcoholism and depression in 1999 and had a DUI conviction. At various times he suffered from glaucoma, kidney stones, migraines and pancreatitis, and was prescribed painkillers, among other medications.

And he had been chastised by a local board overseeing pilots for "enraged and irrational" behavior in a 2004 incident aboard a Navy craft, but was allowed to resume work in 2005.

After the Cosco Busan, a 901-foot container ship, hit the bridge in thick fog, Cota apologized to the captain for misreading electronic instruments, according to transcripts released this week. The impact opened a gash in the ship's side, dumping 53,000 gallons of bunker oil into the Bay, closing beaches and killing more than 2,000 birds.

Cota, who pleaded not guilty to criminal negligence charges, declined to testify at the hearing. So did the ship's captain, Sun Mao Cai, and three crew members.

The safety board will examine more evidence in the accident, eventually determine probable cause and possibly make recommendations to prevent similar incidents.

A major area of the board's focus is whether improvement is needed in the medical review of pilots and other mariners, a process the Coast Guard oversees, and the efforts to monitor pilots by a local board.

Coast Guard Capt. Arthur French said a new National Maritime Center run by the service is in the process of centralizing and improving the medical reviews of all U.S. mariners. The safety board called for a more stringent review process after a 2003 Staten Island ferry accident killed 11 passengers. The pilot of that vessel, who was taking two painkillers, lost consciousness as the ferry plowed into a pier.

Bourgeois praised French's work and said if Cota's medical records had gone to the center, his license would not have been

approved. French said after the hearing that he could not discuss a specific case.

When Cota was interviewed by federal and state officials 10 days after the accident, he said that at the time of the collision with the bridge, he was taking Provigil and Synthroid for a low thyroid condition, and that "I did not feel fatigue was an issue," according to a transcript released this week.

Strauch, the NTSB investigator, closely questioned K. Michael Miller, head of the San Francisco Board of Pilot Commissioners, about Cota's recent history, and about why the board did not see a "pattern of performance degradation."

In 2005, a board committee criticized Cota for his actions when he boarded an amphibious Navy vessel, USS Tarawa, during Fleet Week, complaining of hazardous conditions on a boarding ladder. Witnesses described Cota as "enraged and irrational" and he was temporarily removed from normal work assignments.

The next year, Cota was reprimanded by the board for piloting a freighter that ran aground.

Miller said the board reinstated Cota because "in more than 20 years, he had a very good and safe career." Cota's rate of incidents was only slightly higher than that of other pilots, he added.

Miller said he would welcome more oversight of the board and its work. There are several legislative proposals in Sacramento to make the small, independent board part of a larger state agency.

Frank Davies can be reached at fdavies@mercurynews.com or 202- 662-8921.

c2008 ANG Newspapers. Cannot be used or repurposed without prior written permission.
Provided by ProQuest Information and Learning Company. All rights Reserved.

**EXHIBIT D**

LAW OFFICES
# KEESAL, YOUNG & LOGAN
A PROFESSIONAL CORPORATION
**400 OCEANGATE**
**LONG BEACH, CA 90802**
**P.O. BOX 1730**
**LONG BEACH, CA 90801-1730**
**(562) 436-2000**
FACSIMILE:
(562) 436-7416
**www.kyl.com**

SAMUEL A. KEESAL, JR.
STEPHEN YOUNG
MICHAEL M. GLESS
PETER R. BOUTIN
SCOTT T. PRATT
TERRY ROSS
JOHN D. GIFFIN
WILLIAM H. COLLIER, JR.
PHILIP A. McLEOD
NEAL SCOTT ROBB
BEN SUTER
ALBERT E. PEACOCK III§
CAMERON STOUT
ROBERT J. STEMLER
LISA M. BERTAIN
ROBERT J. BOCKO*†

MICHELE R. FRON
ELIZABETH P. BEAZLEY
JOSEPH A. WALSH II
HERBERT H. RAY, JR.*†
JODI S. COHEN
PHILIP R. LEMPRIERE*‡
JULIE L. TAYLOR
STACEY MYERS GARRETT
JON W. ZINKE*
DOUGLAS R. DAVIS*†
GORDON C. YOUNG
ELIZABETH H. LINDH
KELLY J. MOYNIHAN
CARA L. MEREDITH
SARAH TONG SANGMEISTER
MARC R. GREENBERG

JULIE A. KOLE
DAVID D. PIPER
GLEN E. PIPER
SANDOR X. MAYUGA
ESTHER E. CHO
CHRISTOPHER A. STECHER
AUDETTE PAUL MORALES
SCOTT E. HINSCHE
MELANIE L. RONEN
BENJAMIN W. WHITE
BENTLEY P. STANSBURY III
ATLANTIS TILLMAN LANGOWSKI
JOHN D. KIMBERLEIN*
EVELYN A. CHRISTENSEN

GARRETT R. WYNNE
JOHN COX
DAVID A. TONG
CHARLES M. BILLY
ANGELIKI J. PAPADAKIS
STEFAN PEROVICH
AILAN LIU
NICOLAS J. VIKSTROM†
SAMANTHA R. SMITH*
JAMES F. KUHNE, JR.
ANNE M. MORIARTY
NICOLE S. BUSSI
JAY S. CARLSON

OF COUNSEL
ROBERT H. LOGAN
RICHARD A. APPELBAUM+
REAR ADMIRAL, U.S.C.G. (RET.)
ELIZABETH A. KENDRICK

RICHARD L. LANDES
DAVID W. TAYLOR‡
NANCY HARRISS†
FRANCES L. KEELER

†   ADMITTED IN ALASKA
†   ADMITTED IN WASHINGTON
§   ADMITTED IN WASHINGTON & CALIFORNIA
§   ADMITTED IN ALASKA & CALIFORNIA
‡   ADMITTED IN DISTRICT OF COLUMBIA & FLORIDA
+   REGISTERED FOREIGN LAWYER WITH THE LAW SOCIETY
    OF HONG KONG & ADMITTED IN NEW YORK
*   SOLICITOR ADMITTED IN ENGLAND, WALES AND NORTHERN
    IRELAND

ALL OTHERS ADMITTED IN CALIFORNIA

August 13, 2008

**_Via E-Mail_**

Stacey Geis
Jonathan Schmidt
Assistant United States Attorneys
U.S. Attorney's Office
450 Golden Gate, 11th Floor
San Francisco, California  94102

Richard Udell
U.S. Department of Justice, Environment
Crimes Section
P.O. Box 23985
Washington, D.C.  20026

Re:  *M/V COSCO BUSAN* Allision with SFO-OAK Bay Bridge:
     Oil Spill Vessel Damage at San Francisco Bay, California
     7 November 2007
     Our File No.:  2418-229

Dear Jonathan, Stacey and Richard:

In preparation for the hearing before Judge Illston on Friday it would be helpful if we could receive a detailed response to our written discovery request. We will then be able to evaluate whether or not discovery motions will be necessary.

With respect to the production of exculpatory information, the government should be clear that any evidence that shows that others might have been, even partially, responsible for the allision should be produced.   As such, reports  and investigations into the role of the Coast Guard and VTS in causing and/or failing to prevent this accident are, in our view, discoverable.   Moreover, information from  State and Federal agencies, such as the NTSB, the Inspector General, the GAO (see report dated February 27, 2008),  the Coast Guard, State Fish and Game are all relevant and  discoverable.

One item of interest that we noticed in our review of the discovery materials so far is a letter the Coast Guard sent to the Captain of the USS Tarawa promising to conduct and investigation into the conduct of Captain Cota on board the *Tarawa*.   While the government produced a copy of the letter, I have yet to locate any actual investigative materials.   We assume that if Captain Swanson directed his "Senior Investigating Officer to immediately commence and investigation into the circumstances surrounding the conduct of the pilot" an investigation was in fact conducted.   The question is what the result of the

SAN FRANCISCO OFFICE
450 PACIFIC AVENUE
SAN FRANCISCO, CA 94133
(415) 398-6000
FACSIMILE:
(415) 981-0136 • (415) 981-7729

ANCHORAGE OFFICE
SUITE 650
1029 WEST THIRD AVENUE
ANCHORAGE, AK 99501-1954
(907) 279-9696
FACSIMILE: (907) 279-4239

SEATTLE OFFICE
SUITE 1515
1301 FIFTH AVENUE
SEATTLE, WA 98101
(206) 622-3790
FACSIMILE: (206) 343-9529

HONG KONG OFFICE
1603 THE CENTRE MARK
287 QUEEN'S ROAD CENTRAL
HONG KONG
(852) 2854-1716
FACSIMILE: (852) 2541-6189

Stacey Geis
Jonathan Schmidt
Richard Udell
August 13, 2008
Page 2

      Re:  M/V COSCO BUSAN Allision with SFO-OAK Bay Bridge:
            Oil Spill Vessel Damage at San Francisco Bay, California
            7 November 2007
            Our File No.:  2418-229

investigation was and what follow up did the Coast Guard employ to ensure that Cota was medically fit.

If the Government disagrees with  the assertion that evidence relating to the role of the Coast Guard and VTS in this accident is relevant to Fleet's defense, please notify  us  so that we can address that  position with the Court. While we appreciate that we are asking that DOJ  look beyond its own files, and look critically at the conduct of a fellow Federal agency, this is of paramount importance to Fleet's right to a fair trial.

Specifically, please provide the following documents and information, to the extent that they have not already been produced.  To the extent that they have already been produced if you can identify the computer disk where they are located that would be quite helpful in expediting our review:

1.     Contents of the Coast Guard investigation regarding "Investigation Into Conduct of San Francisco Bay Pilot On Board Tarawa During Fleet Week", 2004.   Letter was sent to John Riley, Captain, Commanding Officer, USS Tarawa, by Gerald Swanson, Captain, CG Marine Safety Office, San Francisco Bay.

2.     We request any records from the Coast Guard relating to mariners that were denied a license or license renewal due to sleep apnea and/or use of Provigil.

3.     Documents relating to Cota's license.

4.     The entire USCG Merchant Mariner Record for Cota, including, but not limited to:

        a)    USCG license application, renewal forms, and licenses issued to Cota in 1989, 1994, 1999,     2004, 2006, and 2007.

        b)    Cota's form 719k for 1989, 1994, 1999, 2004, 2006, and 2007.

Stacey Geis
Jonathan Schmidt
Richard Udell
August 13, 2008
Page 3

Re:   M/V COSCO BUSAN Allision with SFO-OAK Bay Bridge:
         Oil Spill Vessel Damage at San Francisco Bay, California
         7 November 2007
         Our File No.:  2418-229

> c)    Records from Cota's annual physical examination in 1989, 1994, 1999, 2004, 2006, and 2007.
>
> d)    July 1999 letter from Cota's psychiatrist to USCG addressing Coat's treatment for depression.
>
> e)    Records concerning Cota's DUI offenses in 1971 and 1998.
>
> f)    Records relating to Cota's completion of court-ordered DUI program in 1999.
>
> g)    Records relating to Cota's attendance at Alcoholics Anonymous.
>
> h)    November 8, 1999 letter from Coat's gastroenterologist regarding Coat's recovery from pancreatitis.
>
> i)    Letters of reference submitted on Coat's behalf.
>
> j)    November 30, 1999 email from National Maritime Center re medical waiver for Cota.
>
> k)    Regional Examination Center memo to file dated November 30, 1999 regarding Cota.

5.    Cota's medical records.

6.    Cota's pharmacy records.

7.    Cota's health insurance records.

8.    Documents concerning licensing policies and practices from 1998 to present, including documents articulating USCG doctrine, manuals, directives, procedures, guidance, training manuals, correspondence and emails.

9.    Documents concerning VTS policies and practices, including documents articulating the doctrine, manuals, directives, USCG procedures, guidance, training manuals, correspondence and emails.

Stacey Geis
Jonathan Schmidt
Richard Udell
August 13, 2008
Page 4

> Re:  M/V COSCO BUSAN Allision with SFO-OAK Bay Bridge:
> Oil Spill Vessel Damage at San Francisco Bay, California
> 7 November 2007
> Our File No.: 2418-229

10.    Any data preserved by the VTS center, including voice recordings, screen captures from computer monitors that VTS operators were monitoring, AIS data, computer files containing any VTS data from 0600 to 0930 on the day of the allision.

11.    Drug screening lab results for Cota from Quest Diagnostics.

12.    Evidence of any efforts to preserve Cota's urine sample.

13.    Documents concerning navigating in heavy fog conditions in San Francisco Bay, including documents articulating USCG doctrine, USCG manuals, USCG directives, USCG procedures, USCG guidance, training manuals, correspondence, emails, and all minutes of the San Francisco Harbor Safety Committee relating to navigation in heavy fog.

14.    All minutes of the San Francisco Harbor Safety Committee meetings from January 1999 through present.

15.    All documents relating to or concerning any USCG audits of the San Francisco Bar Pilots Assn for compliance with USCG regulations concerning drug and alcohol testing. This request specifically includes all documents relating to the December 13, 2007 audit of the San Francisco Bar Pilots Assn, and any subsequent audits or communications with the Pilots Assn regarding drug and alcohol testing of pilots.

16.    Records relating to Coast Guard's enforcement of the San Francisco Harbor Safety Plan.

17.    Copy of all documents reviewed by Kay Mather on the *COSCO BUSAN* on November 7, 2007.

18.    Any documents concerning USCG policies and practices for its Drug and Alcohol Program, including documents articulating USCG doctrine, USCG manuals, USCG directives, USCG procedures, USCG guidance, training manuals, correspondence and emails.

19.    US DOT order 3910.1C ("Drug and Alcohol Free Departmental Workplace").

Stacey Geis
Jonathan Schmidt
Richard Udell
August 13, 2008
Page 5

Re:    M/V COSCO BUSAN Allision with SFO-OAK Bay Bridge:
       Oil Spill Vessel Damage at San Francisco Bay, California
       7 November 2007
       Our File No.:  2418-229

20.    Any documents addressing why the VTS supervisors and operators were not given  blood and alcohol tests following the incident.

21.    Personnel files of VTS supervisors and operators, including any records of drug and alcohol screening, training, commendations and any disciplinary actions.

22.    Results of the first drug and alcohol tests administered on VTS supervisors and operators after the *COSCO BUSAN* incident.

23.    All records of investigation into the grounding of the *M/V HYUNDAI PIONEER*.

24.    All communications between the NTSB, Coast Guard, the DOJ and/or the California Pilot Commissions concerning Cota.

Very truly yours,

Marc R. Greenberg
*marc.greenberg@kyl.com*

MRG:pjl (KYL_LB1167027)

**EXHIBIT E**

PB96-916403
NTSB/MAR-97/02

# NATIONAL TRANSPORTATION SAFETY BOARD

WASHINGTON, D.C. 20594

## MARINE ACCIDENT REPORT

### GROUNDING OF THE LIBERIAN PASSENGER SHIP *STAR PRINCESS* ON POUNDSTONE ROCK, LYNN CANAL, ALASKA, JUNE 23, 1995



6595A

**Abstract:**  On June 23, 1995, the passenger vessel *Star Princess*, traveling from Skagway to Juneau, Alaska, grounded on Poundstone Rock in Lynn Canal, about 21 miles northwest of Juneau. The vessel's bottom sustained significant damage. No injuries or deaths resulted from this accident. The total cost resulting from required repairs and the delay before the vessel could return to service was estimated at $27.16 million.

The major safety issues discussed in this report are the adequacy of the pilot's physical fitness for duty, the importance of bridge resource management, the pilotage practices in the Alaskan cruise industry, and the need for search and rescue planning.

As a result of its investigation, the National Transportation Safety Board issued safety recommendations to the U.S. Coast Guard, the State pilot commissions, the Alaska Board of Marine Pilots, the Southeastern Alaska Pilots Association, the Alaska Coastwise Pilot Association, the San Diego Bay Pilots Association, Inc., Princess Cruise Lines, the American Pilots' Association, and the International Council of Cruise Lines.

The National Transportation Safety Board is an independent Federal agency dedicated to promoting aviation, railroad, highway, marine, pipeline, and hazardous materials safety. Established in 1967, the agency is mandated by Congress through the Independent Safety Board Act of 1974 to investigate transportation accidents, determine the probable causes of the accidents, issue safety recommendations, study transportation safety issues, and evaluate the safety effectiveness of government agencies involved in transportation. The Safety Board makes public its actions and decisions through accident reports, safety studies, special investigation reports, safety recommendations, and statistical reviews.

Information about available publications may be obtained by contacting:

**National Transportation Safety Board**
**Public Inquiries Section, RE-51**
**490 L'Enfant Plaza East, S.W.**
**Washington, D.C. 20594**
**(202) 314-6551**

Safety Board publications may be purchased, by individual copy or by subscription, from:

**National Technical Information Service**
**5285 Port Royal Road**
**Springfield, Virginia 22161**
**(703) 487-4600**

# EXECUTIVE SUMMARY

On the evening of June 22, 1995, the Liberian-registered passenger vessel *Star Princess*, carrying 1,568 passengers and 639 crewmembers, was en route from Skagway to Juneau, Alaska, via the Lynn Canal under the direction of a southeast Alaska pilot. At 0142 on June 23, the *Star Princess* grounded on the submerged Poundstone Rock in Lynn Canal, about 21 miles northwest of Juneau. The vessel's bottom sustained significant damage on the starboard side, including the rupture of oil tanks, which resulted in the loss of at least 5 gallons of oil. The vessel was piloted to safe anchorage at Auke Bay, Alaska, (about 10 miles north of Juneau) to assess damage and debark passengers. No injuries or deaths resulted from this accident. The total cost resulting from required repairs and the delay before the vessel could return to service was estimated at $27.16 million.

The National Transportation Safety Board determines that the probable cause of the grounding of the *Star Princess* was the pilot's poor performance, which may have been exacerbated by chronic fatigue caused by sleep apnea. Contributing to the accident was the fact that the pilot and the watch officers did not practice bridge resource management.

The major safety issues discussed in this report are:

- The adequacy of the pilot's physical fitness for duty,

- The importance of bridge resource management,

- The pilotage practices in the Alaskan cruise industry, and

- The need for search and rescue planning.

As a result of this accident, the National Transportation Safety Board makes recommendations to the U.S. Coast Guard, the State pilot commissions, the Alaska Board of Marine Pilots, the Southeastern Alaska Pilots Association, the Alaska Coastwise Pilot Association, the San Diego Bay Pilots Association, Inc., Princess Cruise Lines, the American Pilots' Association, and the International Council of Cruise Lines.

20

pilot who had been conning the vessel at the time of the accident provided breath and urine specimens pursuant to postaccident alcohol and drug testing requirements.[29] Toxicology testing began at 0540, when the pilot supplied breath and urine specimens that were tested for alcohol and illegal drugs.[30] Eleven crewmembers also provided breath and urine specimens, concluding with the master at 1007. The results from the specimens from all individuals' tests were negative for the presence of alcohol and illegal drugs.

**Pilot's condition.** -- ABMP records showed that the pilot on watch had last undergone a physical examination, which included a vision and hearing test, on October 31, 1994. The certificate of medical examination completed by the pilot and the examining physician on October 31, 1994, did not specifically address whether the pilot was taking medications. The examining physician found the pilot physically qualified to perform his duties as a marine pilot.

The form used for the exam asked the applicant or licensee whether he or she had a "medical disorder" or "physical impairment," to which the pilot responded that he did not. Likewise, the form contained an entry to be completed by the examining physician that concerned the applicant's "neurological and mental health," which the physician indicated as "normal" for the pilot. The form did not address whether the applicant suffered from specific illness or was taking medication.

*Effexor.* -- The pilot who was conning the *Star Princess* at the time of the accident later testified that he was taking Effexor, a prescription medication used to treat depression. The pilot stated that he had been on this medication for 3 years before the accident and that he had been treated for depression for about 8 years. Most recently before the grounding, on June 22, 1995, he had taken 75 mg of Effexor at his normal time of about 1800.

The pilot testified that the medication sometimes caused some moderate physical

reactions (such as sweating). He stated that he was not taking any other medications, and that he did not have any other illness.

According to the 1995 edition of the *Physician's Desk Reference*, Effexor (venlafaxine hydrochloride) is indicated for the treatment of depression. In controlled clinical trials, the most commonly observed adverse effects associated with Effexor were sweating, nausea, constipation, anorexia, vomiting, somnolence (drowsiness), dry mouth, dizziness, nervousness, anxiety, tremors, and blurred vision. The *Physician's Desk Reference* indicated that the medication is not a controlled substance.

During this investigation, the Safety Board requested the pilot's physician (who initially prescribed the Effexor) and several other physicians to provide professional opinions on how Effexor might have affected the pilot. One physician stated that in controlled clinical studies of Effexor, a low incidence of somnolence had been indicated by some subjects in early stages of use. He indicated that this finding was not applicable to the pilot, who had been taking the medication for more than 1 year. Additionally, the physician stated that the dosage of Effexor being taken by the pilot (75 mg) was "generally the lowest clinical effective dose, so the incidence [of sedation] is even lower statistically."

Another physician stated that the pilot had never been chemically impaired by his use of Effexor, and neither the pilot's depression nor his use of the medication "constituted a physical or mental disability or impairment that would impair or interfere with his ability to practice as a marine pilot." A third medical consultant said that Effexor "has been found to affect information processing less than expected with classical antidepressants."[31] He stated that little evidence indicated Effexor impaired coordination or spatial skills. (Additional information on Effexor appears in appendix D.)

---

[29]See title 46 CFR 4.06.

[30]Cocaine, amphetamines, cannabinoids, opiates, and phencyclidines.

[31]Classical antidepressants may be considered those used generally before the early 1990s. Newer classes of antidepressants, of which Effexor is one, operate in such a way as to have a less sedative effect on human beings than the earlier medications did.

*Fatigue.* -- Previous accident investigations[32] have identified three background factors related to fatigue — cumulative sleep loss, continuous hours of wakefulness, and time of day when the incident occurred. Sleep research[33] has established that individuals require a certain number of continuous hours of sleep each day to be fully alert and functioning; the amount is typically about 6 to 10 hours, depending on the individual. Some evidence suggests that only 2 hours less sleep than is normally required can degrade an individual's alertness and performance. During a thorough physical examination conducted in November 1995, the pilot reported he usually obtained 7 to 8 hours of sleep each night when not piloting. He reported that from the time he boarded the vessel on June 21 until the accident, he had obtained an average of just over 5 hours of sleep per sleep period — a total of about 14 1/2 hours of sleep in a 24-hour period. With respect to continuous wakefulness, the pilot had been awake slightly more than 1 hour when the grounding occurred.

Researchers have established[34] that two periods of maximum sleepiness occur during a 24-hour period, determined by physiological fluctuations controlled by the brain. These periods are approximately from 1500 to 1700 and from 0300 to 0500. Research further indicates that performance and alertness can also be affected throughout the period from 0000 to 0800. Regardless of the amount and quality of prior sleep, the body has a natural tendency to sleep during these specified periods.[35] Individuals who are not sleep deprived will, on average, require about 20 minutes to fall asleep when placed in a dark, quiet room.[36] A sleep researcher[37] who tested the *Star Princess* pilot several months after the accident found that he (when tested on several different nights) fell asleep in an average of about 5 minutes when placed in a dark, quiet room.

An attorney representing the pilot informed the Safety Board in a November 2, 1995, letter that the pilot had been diagnosed several weeks earlier with sleep apnea. The letter stated that in late October 1995, a physician specializing in sleep disorders had informed the attorney that an initial evaluation had suggested that the pilot suffered from obstructive sleep apnea (OSA). Additional tests conducted in a laboratory setting had resulted in a diagnosis of OSA. The Safety Board subsequently contacted two independent sleep researchers[38] and requested that they evaluate the data and opinions generated by the physician who made the diagnosis. Both researchers corroborated the validity of the physician's findings and acknowledged the presence of OSA in the pilot.

Sleep apnea is a syndrome in which abnormal respiratory functions during sleep prevent adequate breathing.[39] *Apnea* means

[32] See Safety Study -- *Factors that Affect Fatigue in Heavy Truck Accidents* (NTSB/SS-95/01) and Aircraft Accident Report -- *Uncontrolled Collision with Terrain American International Airways Flight 808 Douglas DC-8-61, N814CK, U.S. Naval Station, Guantanamo Bay, Cuba, August 18, 1993* (NTSB/AAR-94/04).

[33] (a) Carskadon, M. and Dement, W., "Normal Human Sleep: An Overview," *Principles and Practice of Sleep Medicine,* pp. 16-26, section 1, chapter 2. W.B. Sanders Company, Philadelphia, Pennsylvania, 1994. (b) Roth, T., Roehrs, T., Carskadon, M., and Dement, W., "Daytime Sleepiness and Alertness," *Principles and Practice of Sleep Medicine,* pp. 40-50, section 1, chapter 4. W.B. Sanders Company, Philadelphia, Pennsylvania, 1994. (c) National Commission on Sleep Disorders Research, *Wake Up America; A National Sleep Alert, Vol. 1:* Executive Summary and Executive Report. Submitted to the U.S. Congress and the Secretary of Health and Human Services, 1993.

[34] Rosekind, M., Gander, P., Connell, L., and Co, E., *Crew Factors in Flight Operations X: Alertness Management in Flight Operations.* NASA/FAA Technical Memorandum DOT/FAA/RD-93/18, 1994.

[35] Dinges, David, "Napping Strategies," *Fatigue Symposium Proceedings, November 1-2, 1995,* p. 48. The National Transportation Safety Board and the NASA Ames Research Center sponsored the symposium.

[36] Association of Sleep Disorders Centers Task Force on Daytime Sleepiness: *Sleep,* 9(4):519-524, Raven Press, 1986.

[37] Dr. Noel Johnson, D.O., of the Seattle, Washington, Sleep Disorder Center.

[38] Mark R. Rosekind, Ph.D., Chief, Aviation Operations Branch, Light Management and Human Factors Division, NASA Ames Research Center, Moffett Field, California, and Allan I. Pack, M.D., Ph.D., Director, Center for Sleep and Respiratory Neurobiology, University of Pennsylvania Medical Center, Philadelphia, Pennsylvania.

[39] Goldberg, P., Kaufman, D., *Everybody's Guide to Natural Sleep,* pp. 60-61, Jeremy P. Tarcher, Inc., Los Angeles, California, 1990.

22

"without breath," and sleep apnea is a condition in which a sleeping individual ceases to breathe for short periods. Sleep apnea was not identified until the early 1970s. One sleep researcher estimates that 1 to 4 percent of the U.S. population, and 2 to 8 percent of the U.S. male population, suffer from this syndrome.[40]

Researchers have identified three types of sleep apnea — central apnea; obstructive or upper airway apnea; and mixed apnea, which is a combination of the other two conditions. When an individual suffers from central apnea, the respiratory effort discontinues altogether. In cases of OSA, which are more common, the lack of respiration automatically induces the body to try to start breathing again, but a partial or total obstruction of the breathing passage prevents the free flow of air. Obstruction can be caused by tonsils or adenoids, by fatty deposits or excess tissue that reduce the diameter of the airway, or by abnormalities in the throat or jaw structure.[41]

Predisposing factors to sleep apnea include being male, being obese, and having enlarged tonsils, hypothyroidism, or acromegaly.[42] Alcohol and sedative use predispose individuals to snoring and apnea by relaxing the upper airway dilating muscles. Problems caused by apnea worsen with age, particularly after age 40. Consequences of sleep apnea include excessive daytime sleepiness, irritability, depression, and impaired cognitive functioning and work performance.

Research[43] indicates that while individuals may experience the symptoms of sleep apnea, they typically are not aware until they have been medically evaluated that they suffer from this syndrome. The sleep apneic may wake many times during the night so briefly as to have no recollection of having awoken. Sleep apneics awaken poorly rested and, since they were unable to obtain restorative, uninterrupted sleep, go through the day feeling fatigued and disoriented. Additional manifestations of sleep apnea include morning headaches, excessive daytime sleepiness, depression, intellectual impairment, and memory deficit.

## Bridge Resource Management

*General.* -- Bridge resource management (BRM) may be defined as the effective use by bridge watchstanders of all available resources, in the form of information, equipment, and personnel, to achieve safe operation. The concept of BRM was developed to help mariners recognize and correct operational and human errors before they lead to an accident. BRM is a model for effective communications among bridge watchstanders, a means to trap errors, and an aid to decisionmaking in an operational environment.

One of the principles of BRM requires that everyone on the bridge be familiar with the passage plan, know his or her responsibilities in connection with the passage, and be able to communicate observations on the progress of the passage plan to other members of the bridge watch freely and professionally. Sound BRM requires that when a pilot boards a vessel, the pilot's knowledge and expertise concerning local waters be communicated and integrated into the watchstanders' information flow.

The Safety Board has investigated a number of marine accidents that have occurred because members of the bridge watch and the pilot failed to communicate, coordinate their efforts, recognize potential problems, and cooperatively solve imminent problems.[44] In its investigation

---

[40]Dement, W., *The Sleepwatchers*, p. 66, Stanford: The Portable Stanford Book Series, 1992.

[41]Dotto, L., *Losing Sleep: How Your Sleeping Habits Affect Your Life*, pp. 108-109, William Morrow and Company, Inc., New York, New York, 1990.

[42]Acromegaly is a disorder marked by progressive enlargement of the head, face, hands, feet, and thorax caused by excessive secretion of a growth hormone by the pituitary gland.

[43]Catalano, E., *Getting to Sleep: Simple, Effective Methods for Falling and Staying Asleep, Getting the Rest You Need, and Awakening Refreshed and Renewed*, pp. 32-33, New Harbinger Publications, Inc., Oakland, California, 1990.

[44]Marine Accident Reports -- *Grounding of the United Kingdom Passenger Vessel* RMS Queen Elizabeth 2 *near Cuttyhunk Island, Vineyard Sound, Massachusetts, August 7, 1992* (NTSB/MAR-93/01); *Grounding of the U.S. Tankship* Star Connecticut, *Pacific Ocean, near Barbers Point, Hawaii, November 6, 1990* (NTSB/MAR-92/01); *Collision between the Greek Tankship* Shinoussa *and the U.S. Towboat* Chandy N *and Tow near Red Fish Island, Galveston Bay, Texas, July 28, 1990* (NTSB/MAR-91/03);

# APPENDIX C

## Pilot and Piloting Information

A pilot is a person qualified, by local, State, and/or Federal jurisdictions, by reason of familiarity with certain navigational routes, channels, and local dangers of the region concerned, to conduct or guide vessels into or out of port, along a coast or through restricted or narrow waters. A pilot is hired for his or her extensive local knowledge of the waters being navigated.

Pilots are typically considered to be self-employed, and each is an individual contractor for the ship for which he or she is providing pilotage. Nearly all pilots organize themselves into pilot associations or corporations for their area of operation. Each pilot owns a share of the association's property, which may include pilot vessels and boats, automobiles, and real estate (pilot offices and quarters). The association normally performs the following functions: dispatching pilots according to a rotation system; collecting pilotage fees earned by the pilots from the vessel owner, operator, or agent; paying association expenses; and disbursing pilot pay.

The term "piloting" refers to actions taken to determine the position and direct the movements of a vessel by reference to land and sea marks, by measurements of depth, or by radar. When piloting, the pilot should use every method available to: obtain warnings of approaching dangers; assess the ship's position accurately and frequently (by eye, by radar, and with the assistance of the deck watch); and determine the proper course of action to navigate the vessel safely.

While the pilot is piloting, the senior watch officer has the duty to intercede if the vessel is moving into danger. He should call the pilot's attention to hazards and, if the pilot takes no action, notify the master. Watch officers should constantly check on the vessel's position and ensure that the pilot's navigation orders are carried out promptly.

# CONCLUSIONS

## Findings

1. Neither weather nor equipment failure caused the grounding of the *Star Princess*, neither the pilot nor the navigating crewmembers were impaired by alcohol or illegal drugs, and the helmsman steered courses as ordered by the pilot.

2. The pilot's decision to stay essentially on his existing course ultimately resulted in the grounding of the vessel.

3. The 2° course change ordered by the pilot 7 minutes before the accident was not sufficient to allow the *Star Princess* to clear Poundstone Rock or to indicate his intentions to the pilot of the *Fair Princess*.

4. The pilot should have been alert to the current and taken appropriate actions in response to it.

5. The pilot's limited use of the radar hampered his ability to evaluate the navigation situation accurately.

6. Although it was not totally dark in the period before the accident, the pilot's sense of distance to the Poundstone Rock buoy would have been inaccurate due to the level of illumination.

7. By relying on visual reference to a floating aid, the pilot did not follow sound navigation practices.

8. Before the pilot of the *Star Princess* tried to pass Poundstone Rock buoy, he should have established communication with the pilot of the *Fair Princess*.

9. The pilot was chronically fatigued as a result of obstructive sleep apnea.

10. Fatigue may have reduced the pilot's ability to appropriately assess and respond to the developing situation.

11. The pilot's use of an antidepressant (Effexor) probably did not affect his performance.

12. Pilot performance would be improved if the Alaska Board of Marine Pilots had a mechanism for obtaining feedback on pilot performance.

13. Considering the accident history and medical condition of the *Star Princess* pilot, the Alaska Board of Marine Pilots did not oversee his performance adequately.

14. Had the watch officers monitored the pilot's navigation, projected the course ahead from their fixes, and communicated this information to the pilot, he would have had time to take action to avoid grounding.

15. Effective management of resources and coordination of duties were not practiced on the *Star Princess* at the time of, or immediately before, the accident.

16. To learn how to work effectively as teams, pilots and watch officers in Alaska should take bridge resource management training together.

17. The master did not give the passengers timely notification about the situation; had the passengers needed to evacuate, they would not have been prepared to do so.

## Probable Cause

The National Transportation Safety Board determines that the probable cause of the grounding of the *Star Princess* was the pilot's poor performance, which may have been exacerbated by chronic fatigue caused by sleep apnea. Contributing to the accident was the fact that the pilot and the watch officers did not practice bridge resource management.

42

## RECOMMENDATIONS

-- to the U.S. Coast Guard:

Advise pilots about the effect of fatigue on performance and about sleeping disorders such as sleep apnea. (M-97-41)

Review, in consultation with experts in occupational health, your medical standards, guidelines, and examination forms to ensure that they require the disclosure and appropriate evaluation of the history or presence of any medical conditions, symptoms, or medication use that would affect an individual's fitness to pilot a vessel. (M-97-42)

Advise passenger vessel operators of the need for masters to provide immediate notification to passengers and crew of emergency situations that have been assessed as having the potential to require evacuation of the vessel. (M-97-43)

-- to the State pilot commissions:

Advise pilots about the effect of fatigue on performance and about sleeping disorders such as sleep apnea. (M-97-44)

Review, in consultation with experts in occupational health, your medical standards, guidelines, and examination forms to ensure that they require the disclosure and appropriate evaluation of the history or presence of any medical conditions, symptoms, or medication use that would affect an individual's fitness to pilot a vessel. (M-97-45)

-- to the Alaska Board of Marine Pilots:

Develop and implement a mechanism for monitoring the performance of pilots on a routine basis. (M-97-46)

Encourage or require pilots of passenger vessels operating in southeast Alaska to take bridge resource management training with bridge watch officers. (M-97-47)

-- to the Southeastern Alaska Pilots Association:

Advise your members about the *Star Princess* accident and encourage those members that navigate on vessels in the Alaska cruise trade to participate in bridge resource management training, including such training with bridge watch officers. (M-97-48)

-- to the Alaska Coastwise Pilot Association:

Advise pilots about the effect of fatigue on performance and about sleeping disorders such as sleep apnea. (M-97-49)

Advise your members about the *Star Princess* accident and encourage those members that navigate on vessels in the Alaska cruise trade to participate in bridge resource management training, including such training with bridge watch officers. (M-97-50)

-- to the San Diego Bay Pilots Association, Inc.:

Advise pilots about the effect of fatigue on performance and about sleeping disorders such as sleep apnea. (M-97-51)

-- to Princess Cruise Lines:

Coordinate with the Alaska pilot associations to arrange bridge resource management training between your bridge watch officers and Alaska pilots. (M-97-52)

Require your masters to notify passengers and crew immediately of

emergency situations that have been assessed as having the potential to require evacuation of the vessel. (M-97-53)

-- to the American Pilots' Association:

Advise your members about the effect of fatigue on performance and about sleeping disorders such as sleep apnea. (M-97-54)

Advise your members about the *Star Princess* accident and encourage those members that navigate on vessels in the Alaska cruise trade to participate in bridge resource management training, including such training with bridge watch officers. (M-97-55)

-- to the International Council of Cruise Lines:

Advise your members about the *Star Princess* accident and encourage those members that operate vessels in the Alaska cruise trade to participate in bridge resource management training, including such training that involves both bridge watch officers and pilots. (M-97-56)

Encourage your members to ensure that masters provide immediate notification to passengers and crew of emergency situations that have been assessed as having the potential to require evacuation of the vessel. (M-97-57)

**BY THE NATIONAL TRANSPORTATION SAFETY BOARD**

**JAMES E. HALL**
**Chairman**

**ROBERT T. FRANCIS II**
**Vice Chairman**

**JOHN A. HAMMERSCHMIDT**
**Member**

**JOHN J. GOGLIA**
**Member**

**GEORGE W. BLACK, JR.**
**Member**

**June 20, 1997**

*United States of America v. John J. Cota and Fleet Management Limited*
USDC Case No.: CR-08-0160
KYL File No.: 2418-229F

### CERTIFICATE OF SERVICE

STATE OF CALIFORNIA      }
                               } ss.:
COUNTY OF LOS ANGELES    }

        I am employed in the County of Los Angeles, State of California.  I am over the age of 18 and not a party to the within action; my business address is 400 Oceangate, P.O. Box 1730, Long Beach, CA 90801-1730.

        On **August 14, 2008**, I served the foregoing document described as **DEFENDANT FLEET MANAGEMENT LTD.'S STATUS CONFERENCE STATEMENT** on the parties in this action as follows:

| | |
|---|---|
| Jeffrey L. Bornstein, Esq. | Stacey Geis |
| Luke G. Anderson, Esq. | Jonathan Schmidt |
| K&L Gates LLP | Assistant United States Attorneys |
| 55 Second Street, 17th Floor | U.S. Attorney's Office |
| San Francisco, CA  94105 | 450 Golden Gate, 11th Floor |
| | San Francisco, California  94102 |
| | |
| Barry M. Hartman, Esq. | Richard Udell |
| Christopher R. Tate, Esq. | U.S. Department of Justice, |
| K&L Gates LLP | Environment |
| 1601 K Street, N.W. | Crimes Section |
| Washington, D.C.  20006 | P.O. Box 23985 |
| | Washington, D.C.  20026 |

Attorneys for Defendant JOHN J. COTA

☑  **CM / ECF:**  The document was electronically served on the parties to this action via the USDC Northern District of California CM / ECF system upon electronic filing of above-described document.

        Pursuant to California Rules of Court, Rule 201, I certify that all originals and service copies (including exhibits) of the papers referred to herein were produced and reproduced on paper purchased as recycled, as defined by Section 42202 of the Public Resources Code.

        I declare that I am employed in the office of a member of the bar of this court at whose direction the service was made.

        I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct.

        Executed on **August 14, 2008**, at Long Beach, California.

                                _____
                                      /s/ Pam Lopez
                                        Pam Lopez